UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------------x

TOM OGNIBENE, *et al.*,

                                        Plaintiffs,

                    - against -

FREDERICK A.  O.  SCHWARTZ, JR., *et al.*,

                                        Defendants.

-----------------------------------------------------------------------x

**DECLARATION OF
PERI HOROWITZ**

08 CV 01335 (LTS) (TDK)

        **PERI  HOROWITZ,** under penalty of perjury, declares pursuant to 28 U.S.C.

§ 1746 that the following is true and correct:

        1.     I am the Director of Special Compliance and Policy Assurance for the

New York City Campaign Finance Board ("Board").  I have held this title since November 2007.

I have been employed by the Board in various capacities since December 1999.  My most recent

previous title was Chief of Compliance and Investigations and Assistant Director of Auditing

and Accounting.

        2.     The Board administers the Campaign Finance Program ("Program"). All

Program participants are required to file disclosure statements with the Board that report their

campaigns' financial activity.  These disclosure statements include information regarding

contributions and those who deliver them ("intermediaries" or "bundlers"), matching funds

claims, and expenditures, among other categories of disclosure. All Program participants who

seek public matching funds are required to submit documentation to substantiate their claims.

The Board staff reviews this documentation to determine whether a contribution is eligible to be

matched with public funds under the Campaign Finance Act.

3.     In the course of my various positions with the Board, I have been responsible for reviewing documentation submitted by campaigns, including documentation in support of claims for public matching funds. For contributions made by check that are claimed for match, a campaign is required to submit copies of all contribution checks. The Board reviews and maintains this documentation in the ordinary course of its work. I have access to records submitted by campaigns to the Board and maintained by the Board.

4.     Thomas White, Jr. was a candidate for New York City Council in Council District 28 in the 2005 elections. Mr. White was a participant in the Campaign Finance Program who sought and received public matching funds. His campaign committee, Friends of Thomas White, Jr., was required to submit documentation to substantiate its claims for public funds. I reviewed the campaign's records on file with the Board. In the file, I found copy of check #1005 dated 7/7/05 drawn on a Wachovia Bank account of Frank Ricci and Sheila Andersen Ricci payable to Friends of Tom White, Jr. in the amount of $500. This copy was submitted to substantiate contributions from Frank Ricci and Sheila A. Ricci that the campaign reported on the disclosure statements it was required to file with the Board. I created a scanned image of the check copy.    By electronic mail, I sent the scanned image to the New York City Law Department on July 9, 2008. A true and correct copy of the scanned image is attached hereto as "Horowitz Exhibit A."

5.     The Board also maintains electronic records of disclosure statements filed by campaigns. These records include contributions and the person or entity who served as the intermediary for the contributions. These records are available in a searchable database.

6.     I am attaching as "Horowitz Exhibit B" a spreadsheet printout taken from the Board's records of all political contributions intermediated by Frank Ricci.

7.    This spreadsheet lists 186 transactions (*i.e.*, contributions) intermediated by Frank Ricci to various political campaigns from 1997 to 2008, totaling $96,691.

8.    Included among the transactions bundled by Ricci are $18,225 in contributions to the unsuccessful campaign of plaintiff Thomas Ognibene in connection with the special election held on June 3, 2008, to fill the vacated City Council seat in the 30th Council District.

9.    Additionally, Ricci bundled $7,250 in contributions to Councilmember Erik Martin Dilan, the son of plaintiff Martin Malave Dilan, in connection with the 2003 City Council elections.

10.    I am also attaching as "Horowitz Exhibit C" a spreadsheet reflecting contributions to campaigns intermediated by Joseph Strasburg, President of the Rent Stabilization Association ("RSA"). Strasburg acted as the intermediary for 293 contributions to candidates' campaigns totaling $117,780, all contributed during the 2001 election cycle to two candidates: $113,280 to Peter F. Vallone, Sr.'s unsuccessful campaign for Mayor; and $4,500 to Betsy Gotbaum's successful campaign for Public Advocate.

11.    Finally, I am attaching as "Horowitz Exhibit D" a spreadsheet reflecting contributions bundled by the RSA itself. The spreadsheet reflects that the RSA bundled and conveyed sixteen contributions totaling $7,000 to two campaigns:  $250 to Herbert Berman's

unsuccessful run for Comptroller in 2001; and $6,750 to Nelson Denis's unsuccessful campaign for City Council in 2005.

Dated:     New York, New York
           August 4, 2008

PERI HOROWITZ

FRANK RICCI
SHEILA ANDERSEN RICCI
399 W 70TH ST.
NEW YORK, NY 10023

1-1289/260

1005

DATE 7/7/05

PAY TO THE
ORDER OF _Friends of Tom White Jm._____ $ 500.00

_five hundred and 00/100_____ DOLLARS

WACHOVIA
Wachovia Bank, N.A.
wachovia.com

MEMO _Contribution_

Frank P. Ricci
Sheila Andersen Ricci

⑈260 1288⑈: 10 10 1009893 11⑈ 1005

10/883

| ELECTION | CANDIDATE LAST NAME | DATE | CONTRIBUTOR NAME | CONTRIB UTOR CODE | CONTRIBUTOR OCCUPATION | CONTRIBUTOR EMPLOYER NAME | AMOUNT | MATCHABLE AMOUNT | INTERMEDIARY NAME | INTERMEIDARY EMPLOYER NAME | INTERMEIDARY OCCUPATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | Giuliani | 5/3/1994 | NEIGHBORHOOD PRESERVATION PAC | PCOM | | | 2300 | 0 | RICCI, FRANK P | RENT STABILIZATION ASSOCIATION | DIRECTOR |
| 1997 | Giuliani | 5/16/1995 | NEIGHBORHOOD PRESERVATION PAC | PCOM | | | 3400 | 0 | RICCI, FRANK P | RENT STABILIZATION ASSOCIATION | DIRECTOR |
| | Giuliani Total | | | | | | 5700 | | | | |
| 2001 | Cohn | 9/5/2001 | 102 WEST ASSOCIATION LLC | OTHR | | | 200 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/4/2001 | CONAGUL EQUITIES, LLC | OTHR | | | 75 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 9/5/2001 | CUMMINGS ETHELRIDGE, LLC | OTHR | | | 200 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 7/9/2001 | FARKAS, SIDNEY | IND | | | 40 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 5/31/2001 | FERRARA, JOSEPH | IND | VICE-PRESIDENT | BFC CONSTRUCTION | 175 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/14/2001 | FEVERSTEIN, JOCELYN | IND | MARKETING CONSULTANT | SELF EMPLOYED | 250 | 250 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/12/2001 | GUPTA, RAM P | IND | REAL ESTATE | SELF EMPLOYED | 100 | 100 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/4/2001 | JEROME ASSOCIATES | OTHR | | | 110 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/15/2001 | KATZ, SHELDON | IND | REAL ESTATE | KATZ REALTY GROUP | 400 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/4/2001 | KERR, MICHAEL H | IND | PROPERTY OWNER | M & R MANAGEMENT CO. | 714 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 5/31/2001 | LITWIN, LEONARD | IND | PRESIDENT | GLENWOOD MANAGEMENT CORP. | 1000 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/4/2001 | LONDON TERRACE GARDENS | OTHR | | | 275 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/4/2001 | MICHAEL SCHMELZER | OTHR | | | 500 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 7/5/2001 | OGRIN FAMILY 76 LLC | OTHR | | | 200 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/4/2001 | PERRY GAULT | OTHR | | | 107 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/4/2001 | S.W.MANAGEMENT LLC | OTHR | | | 75 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/4/2001 | S.W.MANAGEMENT LLC | OTHR | | | 140 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/4/2001 | SAMSON MANAGEMENT | OTHR | | | 1000 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/4/2001 | SCOTT SAMUEL GALE, ESQ. | OTHR | | | 150 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 6/20/2001 | SOLOFF, ELISIE | IND | REAL ESTATE | SOLOFF MANAGEMENT | 70 | 70 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Cohn | 9/5/2001 | TRICHAM HOUSING ASSOCIATION | OTHR | | | 350 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| | Cohn Total | | | | | | 6131 | | | | |
| 2001 | Fisher | 6/11/2001 | ATHINEOS, CHRISTOPHER | IND | BROKER | ATHINEOS ENTERPRISES INC. | 200 | 0 | RICCI, FRANK | RSA | GOVERNMENT RELATIONS |
| 2001 | Fisher | 6/11/2001 | BARON, BRANDON | IND | EXECUTIVE | BFC CONSTRUCTION | 175 | 0 | RICCI, FRANK | RSA | GOVERNMENT RELATIONS |
| 2001 | Fisher | 9/7/2001 | COVILLE ETHELRIDGE | OTHR | | | 200 | 0 | RICCI, FRANK | RSA | GOVERNMENT RELATIONS |
| 2001 | Fisher | 9/7/2001 | CUMMINGS-ETHELRIDGE, LLC | OTHR | | | 200 | 0 | RICCI, FRANK | RSA | GOVERNMENT RELATIONS |
| 2001 | Fisher | 6/11/2001 | KATZ, SHELDON | IND | REAL ESTATE | KATZ REALTY GROUP | 400 | 0 | RICCI, FRANK | RSA | GOVERNMENT RELATIONS |
| 2001 | Fisher | 6/11/2001 | KERR, MICHAEL | IND | PRESIDENT | M & R MANAGEMENT | 714 | 0 | RICCI, FRANK | RSA | GOVERNMENT RELATIONS |
| 2001 | Fisher | 6/14/2001 | LITWIN, LEONARD | IND | DEVELOPER | GLENNWOOD MANAGEMENT | 2000 | 0 | RICCI, FRANK | RSA | GOVERNMENT RELATIONS |
| 2001 | Fisher | 7/17/2001 | NEIGHBORHOOD PRESERVATION | PCOMP | | | 3000 | 0 | RICCI, FRANK | RSA | GOVERNMENT RELATIONS |
| 2001 | Fisher | 6/11/2001 | SIRULNICK, SANFORD | IND | PRESIDENT | DITMAS MANAGEMENT CORP. | 857 | 250 | RICCI, FRANK | RSA | GOVERNMENT RELATIONS |
| 2001 | Fisher | 9/7/2001 | TRICHAM HOUSING ASSOCIATION | OTHR | | | 350 | 0 | RICCI, FRANK | RSA | GOVERNMENT RELATIONS |
| 2001 | Fisher | 9/7/2001 | WEST ASSOCIATES, LLC | OTHR | | | 200 | 0 | RICCI, FRANK | RSA | GOVERNMENT RELATIONS |
| | Fisher Total | | | | | | 8296 | | | | |
| 2001 | Hylton | 7/11/2001 | 11 ST. MARKS ASSOCIATES LLC | OTHR | | | 200 | 0 | RICCI, FRANK | RSA | * | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | ATHINEOS, CHRISTOPHER | IND | REAL ESTATE | ATHINEOS ENTERPRISES | 200 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | BRAB PAC, INC | PCOMP | | | 1500 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | ESTATE OF LEON A KATZ | OTHR | | | 200 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 7/17/2001 | FARKAS, SYLVIA | IND | RETIRED | | 40 | 40 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | FERRARA, JOSEPH | IND | | | 175 | 175 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | GAULT, PERRY | IND | | | 107 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | GUPTA, RAM P | IND | | | 100 | 100 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | HONLIHAN, JAMES G | IND | AGENT | | 180 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | JEROME ASSOCIATES | OTHR | | | 110 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | KATZ, SHELDON C | IND | | | 400 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | KERR, MICHAEL | IND | | | 714 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | LAUB, MICHAEL | IND | REAL ESTATE | UNIVERSAL MGT AGENCY | 500 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | LEMLE & WOLF | OTHR | | | 333 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | LITWIN, LEONARD | IND | | | 1000 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | LONDON TERRACE GARDENS | PART | | | 275 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | S W MANAGEMENT  LLC | OTHR | | | 140 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | SAMSON  MANAGEMENT | OTHR | | | 1000 | 0 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | SCHMELZER, MICHAEL | IND | AGENT | TRYAX REALTY | 500 | 250 | RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | SHEEHAN, JOHN | IND | | | 75 | 0 | RICCI, FRANK | RSA | DIRECTOR |

Contributions Reported by Frank Ricci

| Year | Group | Date | Name | Type | Occupation | Employer | Entity | Amount | Ricci | Affiliation | Role |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | Hylton | 6/27/2001 | SIRULNICK, SANFORD | IND | | | | 857 | 250 RICCI, FRANK | RSA | DIRECTOR |
| 2001 | Hylton | 6/27/2001 | SOLOFF, ELSIE | IND | | | | 140 | 140 RICCI, FRANK | RSA | DIRECTOR |
| | **Hylton Total** | | | | | | | **8746** | | | |
| 2001 | Thompson, Jr. | 11/1/2001 | ANALANTE, JR., FRANK J | IND | REALTY MANAGER | LEMLE & WOLFEE, INC. | | 250 | 250 RICCI, FRANK | RENT STABILIZATION ASSOC. | REAL ESTATE TRADE ASSOC. |
| 2001 | Thompson, Jr. | 11/1/2001 | CAPOCCIA, DONALD A | IND | PRINCIPAL | BFC PARTNERS | | 250 | 0 RICCI, FRANK | RENT STABILIZATION ASSOC. | REAL ESTATE TRADE ASSOC. |
| 2001 | Thompson, Jr. | 11/1/2001 | LITWIN, LEONARD | IND | PRESIDENT | GLENWOOD MANAGEMENT CORP. | | 500 | 0 RICCI, FRANK | RENT STABILIZATION ASSOC. | REAL ESTATE TRADE ASSOC. |
| | **Thompson, Jr. Total** | | | | | | | **1000** | | | |
| 2001 | Weprin | 9/4/2001 | 102 WEST ASSOC LLC | PCOMP | | | 102 WEST ASSOC LLC | 200 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | 2265 LLC 770 FAILE ST | OTHR | REAL ESTATE | | 2265 LLC 770 FAILE ST | 180 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/17/2001 | 269 ASSOCIATES LLC | PART | REAL ESTATE | | 269 ASSOCIATES | 200 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 9/4/2001 | CORVILLE ETHERLIDGE | PCOMP | | | CORVILLE ETHERLIDGE | 200 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 9/4/2001 | CUMMINGS ETHELIDGE LLC | PCOMP | | | CUMMINGS ETHELIDGE | 200 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | GUPTA, RAM P | IND | REAL ESTATE | | RAM P GUPTA | 100 | 100 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | JEROME ASSOCIATES | OTHR | | | JEROME ASSOCIATES | 110 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | KATZ, SHELDON C | IND | RETIRED | | SHELDON C KATZ | 400 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | KERR, MICHAEL H | IND | REAL ESTATE | | MICHAEL H KERR | 714 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | LITWIN, LEONARD | IND | REAL ESTATE | | LEONARD LITWIN | 1000 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | LONDON TERRACE GARDENS | PART | | | LONDON TERRACE GARDENS | 275 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | PERRY GAULT AGENT MGMT ACCT AC | OTHR | | | PERRY GAULT AGENT MGMT ACCOUNT | 107 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | SAMSON MGMT | OTHR | REAL ESTATE | | SAMSON MGMT | 1000 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | SCHMELZER, MICHAEL | IND | REAL ESTATE | | TYRAX REALTY MGMT | 500 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | SIRULNICK, SANFORD | IND | RETIRED | | SANFORD SIRULNICK | 857 | 250 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 6/1/2001 | SOLOFF, ELSIE | IND | RETIRED | | ELSIE SOLOFF | 90 | 90 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/29/2001 | SW MGMT LLC | OTHR | | | SW MGMT LLC | 140 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | SYLRAN TERRACE REALTY LLC | OTHR | REAL ESTATE | | SYLRAN TERRACE REALTY LLC | 200 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 9/4/2001 | TRICHAM HOUSING ASSOC | PCOMP | | | TRICHAM HOUSING ASSOC | 350 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | UNIVERSAL MGMT AGENCY | IND | REAL ESTATE | | UNIVERSAL MGMT AGENCY | 500 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| 2001 | Weprin | 5/24/2001 | VERMONT EQUITIES LLC | OTHR | REAL ESTATES | | VERMONT EQUITIES LLC | 75 | 0 RICCI, FRANK | RSA | REAL ESTATE TRADE GROUP |
| | **Weprin Total** | | | | | | | **7398** | | | |
| 2003 | Dilan | 5/23/2003 | 1509 St. Nicholas Associates | LLC | | | | 250 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | 55 E. Mosholu Pkwy LLC | LLC | | | | 400 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | Athineos, Christopher | IND | Real Estate Manager | Athineos Enterprises, Inc | | 100 | 100 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | Conagul Equities | LLC | | | | 100 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | Finkelstein Morgan R.E. | LLC | | | | 150 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | Goldstein, Arnold | IND | Real Estate Manager | Samson Management Co | | 1500 | 250 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | LITWIN, LEONARD | IND | REALTOR | SELF EMPLOYED REALTOR | | 1500 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 9/29/2003 | MC CAFFREY FOR CONGRESS | PCOMP | | | | 250 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | Nelson Mgmt Grp, LTD A/A/F | LLC | | | | 100 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | Perry Gault | LLC | | | | 100 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | Preferred Associates LLC | LLC | | | | 100 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | S.W. MANAGEMENT LLC | LLC | | | | 300 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | SCHMELZER, MICHAEL | IND | REALTOR | SELF EMPLOYED | | 1000 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | Schur Management Co. LTD | LLC | | | | 100 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | Schur Management Co. LTD | LLC | | | | 100 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | Schur Management Co. LTD | LLC | | | | 50 | 0 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | Silber, Jimmy | IND | Real Estate Manager | Self | | 150 | 150 Ricci, Frank | RSA | |
| 2003 | Dilan | 5/23/2003 | SIRULNICK, SANFORD | IND | REALTOR | SELF EMPLOYED | | 1000 | 250 Ricci, Frank | RSA | |
| | **Dilan Total** | | | | | | | **7250** | | | |
| 2003 | Gallagher | 6/3/2003 | 1509 ST. NICHOLAS ASSOC (2104) | LLC | | | | 250 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | ATHINEOS, CHRISTOPHER | IND | REAL ESTATE MANAGER | ATHINEOS ENTERPRISES, INCL. | | 100 | 100 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | FINKELSTEIN-MORGAN R.E. | OTHR | | | | 150 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | LITWIN, LEONARD | IND | REAL ESTATE DEVELOPM | GLENWOOD MGMT | | 1500 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | NELSON MANAGEMENT GROUP, LTD. | PART | | | | 300 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | PERRY GAULT MGMT COMPANY | OTHR | | | | 100 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | PREFERRED ASSOCIATES, LLC | LLC | | | | 100 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | S.W. MANAGEMENT LLC | LLC | | | | 300 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | SABOTA CORP.,NV | OTHR | | | | 900 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | SAMSON MANAGEMENT CO. | OTHR | | | | 1500 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | SCHMELZER, MICHAEL | IND | REAL ESTATE MGMT | TYRAX REALTY MGMT | | 1000 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | SCHUR MANAGEMENT CO., LTD. | OTHR | | | | 250 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | SHERIDAN MANOR ASSOC. L.P. | PART | | | | 400 | 0 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | SILBER, JIMMY | IND | REAL ESTATE MANAGER | | | 150 | 150 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| 2003 | Gallagher | 6/3/2003 | SIRULNICK, SANFORD | IND | REAL ESTATE MGMT | DITMAS MGMT | | 1000 | 250 RICCI, FRANK | RENT STABILIZATION BOARD | DIRECTOR GOVERNMENT AFFAIRS |
| | **Gallagher Total** | | | | | | | **8000** | | | |

Contributions Itemized by Frank Ricci

| Year | Name | Date | Contributor | Type | Occupation | Employer | Amt1 | Amt2 | Solicitor | Organization | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | Oddo | 7/3/2003 | 1509 ST. NICHOLAS ASSOC. | LLC | | | 250 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2002 | 2505 OLINVILLE LLC | LLC | | | 75 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | 93 CLINTON LLC | LLC | | | 270 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | ATHINEOS, CHRISTOPHER | IND | REAL ESTATE MANAGER | ANTHINEOS ENTERPRISES | 100 | 100 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | CONAGUL EQUITIES, LLC | LLC | | | 100 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | GAULT, PERRY | IND | REAL ESTATE MANAGER | PERRY GAULT MANAGEMENT CO. | 100 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | GOLDSTEIN, ARNOLD | IND | REAL ESTATE MANAGER | SAMSON MANAGEMENT CO. | 1500 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | HW MANAGEMENT | OTHR | | | 75 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | LITWIN, LEONARD | IND | REAL ESTATE MANAGER | GLENWOOD MGMT. | 1500 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | PETRAS FAMILY PARTNERSHIP | PART | | | 250 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | PREFERRED ASSOC. LLC | LLC | | | 100 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2002 | SCHMELZER, MICHAEL | IND | REAL ESTATE MANAGER | TRYAX REALTY MANAGEMENT | 1000 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | SILBER, JIMMY | IND | REAL ESTATE MANAGER | ONE CHRISTOPHER REALTY | 150 | 150 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | SIRULNICK, SANFORD | IND | SALES REP. | CABLE VISION | 1000 | 250 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| 2003 | Oddo | 7/3/2003 | SW MANAGEMENT LLC | LLC | | | 300 | 0 | RICCI, FRANK | RENT STABILIZATION ASSOCIATION | DIR. OF GOVT. AFFAIRS |
| | **Oddo Total** | | | | | | **6770** | | | | |
| 2003 | Rivera | 6/16/2003 | Athineos, Christopher | IND | Real Estate Manager | Athineos Enterprises | 100 | 100 | Ricci, Frank | R.S.A. | Gov't Affairs Professional |
| 2003 | Rivera | 7/2/2003 | Hathorn Redevelopment Co., LLC | LLC | | | 1000 | 0 | Ricci, Frank | R.S.A. | Gov't Affairs Professional |
| 2003 | Rivera | 6/17/2003 | Litwin, Leonard | IND | Real Estate Manager | Glenwood Management Corp | 1500 | 0 | Ricci, Frank | R.S.A. | Gov't Affairs Professional |
| 2003 | Rivera | 6/18/2003 | Metro Property Group, LLC | LLC | | | 250 | 0 | Ricci, Frank | R.S.A. | Gov't Affairs Professional |
| 2003 | Rivera | 6/16/2003 | Preferred Associates, LLC | LLC | | | 100 | 0 | Ricci, Frank | R.S.A. | Gov't Affairs Professional |
| 2003 | Rivera | 6/25/2003 | Schur Management Co. | LLC | | | 250 | 0 | Ricci, Frank | R.S.A. | Gov't Affairs Professional |
| 2003 | Rivera | 6/16/2003 | Silber, Jimmy | IND | Real Estate Manager | Plaza Realty | 150 | 150 | Ricci, Frank | R.S.A. | Gov't Affairs Professional |
| | **Rivera Total** | | | | | | **3350** | | | | |
| 2005 | White, Jr. | 7/11/2005 | Kerr, Zachary M | IND | Real Estate | M&R Mgmt | 250 | 250 | Ricci, Frank | Rent Stabilization Association | Gov. Affairs |
| 2005 | White, Jr. | 7/11/2005 | Lee, Jennifer A | IND | Photographer | Self Employed | 250 | 250 | Ricci, Frank | Rent Stabilization Association | Gov. Affairs |
| 2005 | White, Jr. | 7/11/2005 | Lee, Michelle B | IND | Atty | Lee & Amtzis LP | 250 | 250 | Ricci, Frank | Rent Stabilization Association | Gov. Affairs |
| 2005 | White, Jr. | 7/11/2005 | Ricci, Sheila A | IND | Self Employed | Lincoln Center | 250 | 250 | Ricci, Frank | Rent Stabilization Association | Gov. Affairs |
| 2005 | White, Jr. | 7/11/2005 | Rodriguez, Maribel | IND | Exec. Asst. | RSA | 250 | 250 | Ricci, Frank | Rent Stabilization Association | Gov. Affairs |
| 2005 | White, Jr. | 7/11/2005 | Silber, Jimmy | IND | Real Estate | Plaza Realty | 250 | 250 | Ricci, Frank | Rent Stabilization Association | Gov. Affairs |
| 2005 | White, Jr. | 7/11/2005 | Strasburg, Joan E | IND | Housewife | | 250 | 250 | Ricci, Frank | Rent Stabilization Association | Gov. Affairs |
| 2005 | White, Jr. | 7/11/2005 | Strasburg, Joseph | IND | Executive Director | RSA | 250 | 250 | Ricci, Frank | Rent Stabilization Association | Gov. Affairs |
| 2005 | White, Jr. | 7/11/2005 | Vidal, Nelly | IND | Administrator | RSA | 250 | 250 | Ricci, Frank | Rent Stabilization Association | Gov. Affairs |
| | **White, Jr. Total** | | | | | | **2250** | | | | |
| 2005A | Alicea | 2/12/2005 | Anelante, Jr., Frank | IND | Real Estate | Lemle & Wolff | 1000 | 125 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | Athineos, Christopher | IND | Broker | Athineos Enterprises Inc. | 125 | 125 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | Athineos, Peter | IND | Real Estate | Anthineos Enterprises Inc. | 125 | 125 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | BRAB PAC | PCOMP | | . | 1375 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 2/4/2005 | Equities by Andrea LLC | LLC | | | 250 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 2/4/2005 | Farkas, Sidney | IND | Retired | | 250 | 125 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 2/4/2005 | Jordan Cooper & Associates | LLC | | | 500 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | Kerr, Michael H | IND | | | 1000 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | Melzer, Rodger C | IND | Real Estate Management | Equitable Managment Corp. | 100 | 100 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | Neigh. Preser. Pol. Act. Fund | PCOMP | | | 1375 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 2/4/2005 | Portrem Realty/Milbrook Propt | LLC | | | 250 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 2/4/2005 | Real Deal Decoration LLC | LLC | | | 500 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 2/4/2005 | Royal Assocates/Bronstein LLC | LLC | | | 500 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | RSA - PAC | PCOMP | | | 1375 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | Samson Management LLC | LLC | | | 1375 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | Schmelzer, Michael | IND | Property Management | Tryax Realty Management Inc. | 1350 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | Sheldon C. Katz, Revocable Trust | IND | Real Estate | Katz Realty Group | 500 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 2/4/2005 | Silber, Jimmy | IND | Real Estate | Plaza Realty | 125 | 125 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | Sirulnick, Arron T | IND | Real Estate | Ditmas Mgmt Corp | 1000 | 125 | Ricci, Frank | RSA | Director of Government Affairs |
| 2005A | Alicea | 1/30/2005 | Stone Properties Group LLC | LLC | | | 500 | 0 | Ricci, Frank | RSA | Director of Government Affairs |
| | **Alicea Total** | | | | | | **13575** | | | | |
| 2008A | Ognibene | 4/15/2008 | Anelante, Frank J | IND | Manager | Lemle & Wolff, Inc | 500 | 87 | Ricci, Frank | | |
| 2008A | Ognibene | 4/23/2008 | Athineos, Christopher | IND | Broker | Athineos Enterprises | 175 | 87 | Ricci, Frank | | |
| 2008A | Ognibene | 4/23/2008 | Athineos, Peter | IND | Manager | Athineos Enterprises Inc. | 175 | 87 | Ricci, Frank | | |
| 2008A | Ognibene | 4/23/2008 | BRAB PAC | PCOMP | | | 1325 | 0 | Ricci, Frank | | |
| 2008A | Ognibene | 5/14/2008 | Engel, Matthew | IND | Real Estate | Langsam Property Services Corp | 200 | 87 | Ricci, Frank | | |
| 2008A | Ognibene | 4/1/2008 | Kerr, Michael H | IND | Real eatate manager | M&R Management, Inc. | 1325 | 0 | Ricci, Frank | | |
| 2008A | Ognibene | 5/1/2008 | Kerr, Zachery | IND | RE Developer | M&R Management Co., Inc | 1325 | 87 | Ricci, Frank | | |
| 2008A | Ognibene | 4/15/2008 | Litwin, Leonard | IND | Real Estate Manager | Leonard Litwin | 1325 | 0 | Ricci, Frank | | |
| 2008A | Ognibene | 4/15/2008 | Melzer, Jasmine | IND | Director | The Skin Cancer Foundation | 200 | 87 | Ricci, Frank | | |

Contributions Itemized by Frank Ricci

| 2008A | Ognibene | 4/15/2008 | Melzer, Roger | IND | Real Estate Management | Equitable Management Corp. | 200 | 87 | Ricci, Frank |
|-------|----------|-----------|----------------|-----|------------------------|---------------------------|-----|----|--------------|
| 2008A | Ognibene | 4/15/2008 | Mendoza, Maria | IND | Executive Assistant | Samson Management | 1325 | 87 | Ricci, Frank |
| 2008A | Ognibene | 3/24/2008 | Neighborhood Preservation PAC | PCOMP | | | 1325 | 0 | Ricci, Frank |
| 2008A | Ognibene | 5/2/2008 | Nelson, Robert | IND | Real Estate Manager | Nelson Management Group | 500 | 87 | Ricci, Frank |
| 2008A | Ognibene | 4/23/2008 | Revocable Trust - Sheldon Katz | OTHR | | | 250 | 0 | Ricci, Frank |
| 2008A | Ognibene | 3/26/2008 | RSA PAC | PCOMP | | | 1325 | 0 | Ricci, Frank |
| 2008A | Ognibene | 4/23/2008 | Schmelzer, Matthew | IND | RealEstate | Tryox Realty Management, Inc | 1325 | 87 | Ricci, Frank |
| 2008A | Ognibene | 4/23/2008 | Schmelzer, Michael | IND | real Estate | Tryax Realty Management Inc. | 1325 | 0 | Ricci, Frank |
| 2008A | Ognibene | 4/23/2008 | Silber, Jimmy | IND | Real Estate | Plaza Realty | 125 | 87 | Ricci, Frank |
| 2008A | Ognibene | 4/30/2008 | Silverman, Kenneth | IND | Realtor | Self Employed | 1325 | 87 | Ricci, Frank |
| 2008A | Ognibene | 4/1/2008 | Sirulick, Joanna | IND | Homemaker | | 663 | 87 | Ricci, Frank |
| 2008A | Ognibene | 4/1/2008 | Sirulnick, Aaron | IND | Real Estate | Ditmas Management Corp. | 663 | 87 | Ricci, Frank |
| 2008A | Ognibene | 4/15/2008 | Zuker Lederman, Laurie | IND | Principal | Manhattan Skyling Management | 1325 | 87 | Ricci, Frank |
| | **Ognibene Total** | | | | | | 18225 | | |
| | | | | | | | | | |
| | **Grand Total** | | | | | | 96691 | | |

4

Contributions Intermediated by Joseph Strasburg

| ELECTION | CANDIDATE LAST NAME | DATE | CONTRIBUTOR NAME | CONTRIBUTOR CODE | CONTRIBUTOR OCCUPATION | CONTRIBUTOR EMPLOYER NAME | AMOUNT | MATCHABLE AMOUNT | INTERMEDIARY NAME | INTERMEDIARY EMPLOYER NAME | INTERMEDIARY OCCU-PATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | Gotbaum | 8/15/2001 | ANELANTE, JR, FRANK | IND | REAL ESTATE | LEMLE & WOLF | 250 | 250 | STRASBURG, JOSEPH | RENT STABILIZATION ASSOCIATION | PRESIDENT |
| 2001 | Gotbaum | 8/6/2001 | ATHINEOS, CHRISTOPHER | IND | PRESIDENT | ATHINEOS ENTERPRISES INC | 250 | 250 | STRASBURG, JOSEPH | RENT STABILIZATION ASSOCIATION | PRESIDENT |
| 2001 | Gotbaum | 8/22/2001 | LAUB, MICHAEL E | IND | REAL ESTATE BROKER | REALTY GRANT | 250 | 0 | STRASBURG, JOSEPH | RENT STABILIZATION ASSOCIATION | PRESIDENT |
| 2001 | Gotbaum | 8/6/2001 | LITWIN, RUTH | IND | RETIRED | | 2000 | 0 | STRASBURG, JOSEPH | RENT STABILIZATION ASSOCIATION | PRESIDENT |
| 2001 | Gotbaum | 8/6/2001 | PEREZ, JANNETTE | IND | HOMEMAKER | | 250 | 250 | STRASBURG, JOSEPH | RENT STABILIZATION ASSOCIATION | PRESIDENT |
| 2001 | Gotbaum | 8/15/2001 | RESNICK, PETER | IND | MANAGING DIRECTOR | JACK RESNICK & SONS | 1000 | 250 | STRASBURG, JOSEPH | RENT STABILIZATION ASSOCIATION | PRESIDENT |
| 2001 | Gotbaum | 8/6/2001 | SCHMELZER, MICHAEL | IND | REALTOR | SELF EMPLOYED | 250 | 0 | STRASBURG, JOSEPH | RENT STABILIZATION ASSOCIATION | PRESIDENT |
| 2001 | Gotbaum | 8/6/2001 | SONN, WILLIAM L | IND | PRESIDENT | J.H.TAYLOR CO | 250 | 0 | STRASBURG, JOSEPH | RENT STABILIZATION ASSOCIATION | PRESIDENT |
| | Gotbaum Total | | | | | | 4500 | | | | |
| 2001 | Vallone | 11/15/1999 | 3544 JEROME AVE LLC | OTHR | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | 398 THIRD AVENUE REALTY | OTHR | | | 100 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | 87 REALTY LLC | OTHR | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ABEL,BAINNSON,BUTZ ARCHITECTS | PART | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | AGGER, MARC O | IND | CONSULTANT | AGGER FISH CORPORATION | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ALONZO, RUDOLF B | IND | REAL ESTATE/LANDLORD | ARC DE TROMPHE | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/30/1999 | ALPINE REALTY | OTHR | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ANDERSON, ADRIENNE | IND | CONTRACTOR | STERLING ENTERPRISES | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ANDREADIS, STEVE | IND | CONTRACTOR | SELF | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ANELANTE, FRANK J | IND | DEVELOPER | LEMLE & WOFF, INCORPORATED | 4000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ANNUNZIATA, ANTONIO | IND | RETIRED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ATHINEOS, CHRISTOPHER | IND | REAL ESTATE | ATHINEOS ENTERPRISES INC. | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BARROW, FRANK | IND | OWNER | EFFICIENT COMBUSTION | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | BEEK, DAVID | IND | RETIRED | | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BELKIN BURDIN WENIG & GOLDMAN | PART | | | 3000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BELSON, JEROME | IND | ATTORNEY | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | BENEDICT, DANIEL | IND | REAL ESTATE OWNER | SELF | 500 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BERG, JAMES | IND | ATTORNEY | REALTY ADVISORY BOARD ON LABOR | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BERGER, RICHARD | IND | OWNER | NEW YORK BOILER | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BERMAN, RICHARD M | IND | ACCOUNTANT | DEUTSCH MARIN & CO LLP | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BERMUDEZ, EDELMIRO R | IND | RETIRED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BEYDA, SAM SELIM | IND | EXECUTIVE | SOLOMON SMITH BARNEY | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BIRCHBARD, THOMAS | IND | PROPERTY OWNER | VESELKA RESTAURANT | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BIRNBAUM, AARON | IND | BROKER | MERIDIAN GROUP | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BORG, KENNETH | IND | CLAIMS REPRESENTATIVE | SOCIAL SECURITY ADMINSTRATION | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | BORUT, STEVEN M | IND | SALES | BORUT SUPPLY COMPANY | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | BRUGNA, PATRIC | IND | INSURANCE BROKER | GALLAGHER INC | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | CADY JR., GEORGE L | IND | REAL ESTATE | GEORGE L. CADDY ASSOCIATES | 50 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | CALVO, RAMON | IND | CONTRACTOR | EBRO RESTORATION | 1500 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | CAMPANILE, GRAZIA | IND | PRESIDENT | MONDIAL TILES | 500 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | CARBIN, MARY | IND | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | CARVELLAS, ALEX | IND | PROPERTY MANAGER/OWNER | SELF | 15 | 15 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | CASALE, ANTHONY | IND | OWNER | TONY CASALE, INC | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | CATHERINE JONLICH LIVING TRUST | OTHR | | | 100 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | CAWLEY, PATRICIA | IND | REAL ESTATE | SELF | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | CERTILMAN BALIN ADLER & HYMAN | PART | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/1/1999 | CHAN, MING Y | IND | PROPERTY MANAGER | SELF | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | CHANG, AMERICA | IND | BROKER | SAMSON MANAGEMENT | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | CIACCIO, SALVATORE | IND | PARTNER | CHEALSAN CONSTRUCTION | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | CLESCA, J.M. | IND | ENGINEER | SELF | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | COHEN, RONI | IND | STORE OWNER | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | COMPUSAVE ENERGY SYSTEMS | OTHR | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | CORACI, DAMIANO | IND | ASSOCIATE | VIRTUAL REALITY | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 10/24/1999 | CORRADO, MICHAEL | IND | CONTRACTOR | SELF | 500 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/2/1999 | COURI, GEORGE G | IND | PARTNER | COURISTAN INC. | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | CROWN PARK REALTY LLC | OTHR | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |

1

Contributions Intermediated by Joseph Strasburg

| 2001 | Vallone | 11/15/1999 | CUMMINGS-ETHELRIDGE LLC | OTHR | | | 3500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | Vallone | 11/15/1999 | D'ANGELO, FRANK R | IND | EXPEDITER | D'ANGELO COULTANTS | 125 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | DAIBES, FRED A | IND | CEO | DAIBES ENTERPRISES | 1000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | DAKA REALTY CO. | OTHR | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | DAN ADELSTEIN REAL ESTATE | OTHR | | | 100 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/9/1999 | DANZI, MARIE | IND | SALESPERSON | BROOKLYN REALTY CENTER | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 2/5/2000 | DARIAN, KEN Z | IND | RETIRED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | DAVID AKSELRAD CONSULTANT | OTHR | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | DIMAGGIO, CHARLES | IND | ATTORNEY/CONSULTANT | C & N ASSOCIATES, LLC | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | DOUGLAS, JERMAINE | IND | RETIRED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/6/1999 | DURST, DOUGLAS | IND | PRESIDENT | THE DURST ORGANIZATIONS | 2000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | DWYER, ROBERT | IND | PLUMBER | B & P PLUMBING | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | ENGLAND, SHIMON | IND | REAL ESTATE | SELF | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ESCHMANN, THOMAS A | IND | REAL ESTATE BROKER | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ESPINAL, JOSE M | IND | REAL ESTATE BROKER | ET MANAGEMENT & REALTY CO. | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ESTATE OF LEON A. KATZ | OTHR | | | 1000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | EVANS, MARTIN | IND | RETIRED | | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 1/24/2000 | FERRER, JOHN | IND | REAL ESTATE BROKER | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | FICARA, FRANK | IND | SOFTWARE DEVELOPMENT | CONTINENTAL MGMT. SOLUTIONS | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | FIORE, ANNA | IND | | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 1/8/1999 | FISCHMAN, ROBERT | IND | REAL ESTATE | MS BERKOFF CO, INC | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | FISHEL, KENNETH | IND | INVESTOR | RENAISSANCE PROPERTIES | 1000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | FLEARY, THERESA | IND | RETIRED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | FRANKEL, SHERRY | IND | REAL ESTATE MANAGER | CORAN PROPERTIES | 100 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | FRIEDBERG, ALAN B | IND | REAL ESTATE | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | FRIEDMAN, STEPHEN M | IND | SENIOR FINANCIAL CONSULTANT | MERRILL LYNCH | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | G.L.R ASSOCIATES | PART | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GARDELLA, LOUIS | IND | RETIRED | | 20 | 20 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GEORGE, GLADYS | IND | HEALTHCARE EXECUTIVE | LENOX HILL HOSPITAL | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/6/1999 | GERMAIN, FRANTZ | IND | REAL ESTATE | FRANTZ G. REALTY CORP. | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GEROULANOS, BOB | IND | BUILDING OWNER | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | GETTINGS, DONALD R | IND | MANAGER | JAMIE-JIM REALTY CORPORATION | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GIACOPELLI, JOHN C | IND | PRESIDENT | MAYRICH CONSTRUCTION CORP. | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GIBSON, ELBERT N | IND | OWNER OF BUILDING | SELF | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/30/1999 | GIJNOVIC, RESHIT | IND | SUPERINTENDENT | SYLVAN TERRACE REALTY | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GLADSTONE, PAUL B | IND | REAL ESTATE INVESTMENT | JELSTONE REALTY | 50 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/1/1999 | GLICK, ADAM P | IND | EXECUTIVE | THE JACK PARKER CORP | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GLICK, ALVIN H | IND | REAL ESTATE | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | GOLDING, RUTH | IND | | RETIRED | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GOLDMAN, LLOYD | IND | ENTREPENEUR | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GOLDSTEIN & ALTSCHULER | PART | | | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GOLDSTEIN, ARNOLD | IND | OWNER | SAMSON MANAGEMENT CORPORATION | 2500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GOLDSTEIN, ARNOLD | IND | REAL ESTATE | SAMSON MANAGEMENT CORPORATION | 1000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GORDON, JAY | IND | LAWYER | GREENBERG TRAURUI | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | GOTTEHRER, BARRY | IND | REAL ESTATE | MANOR MANAGEMENT | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GUARE, JOHN | IND | CONSULTANT | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GUATELLI, FAY T | IND | ADMINSTRATIVE ASSISTANT | ROCKEFELLER UNIVERSITY | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GUATELLI, SANTE E | IND | CONSULTANT | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | GUMAS, PETER | IND | BOILER SERVICER | BETTER ENERGY SYSTEMS | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | GURRERA, JOSEPH | IND | OWNER | CITARELLA | 1000 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GUTMAN, ROCHELLE | IND | REAL ESTATE | GUTMAN MANAGEMENT | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | GUZMAN, JOSE | IND | PORTER | TEMLO | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | HACKER, ELAINE | IND | | RETIRED | 200 | 200 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | HARBATER, MICHAEL | IND | EXECUTIVE | CS BROWN CO | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | HARIRI, RONALD | IND | ATTORNEY | SELF | 500 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | HASON, RONALD | IND | PROPERTY OWNER | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | HAVEN AVE LLC | OTHR | | | 1000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | HERNANDEZ, CECILIA | IND | UNEMPLOYED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | HOCHHEISER, LEON J | IND | FINANCIAL SERVICES | LEON J. HOCHHEISER | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |

Contributions Intermediated by Joseph Strasburg

| 2001 | Vallone | 11/15/1999 | HOWARD, ERSKINE | IND | WAREHOUSE MANAGER | CENTURY FASTENERS CORP. | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | Vallone | 1/24/2000 | IACOBUCCI, MICHAEL | IND | LANDSCAPING CONTRACTOR | AMOROSI LANDSCAPING | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | IMPERIAL, ROGER | IND | | | 1000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | INGRAVALLO, ALBERT | IND | SELF | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | ISIKLI, JOHN | IND | FOOD SERVICE | SAHARA RESTAURANT | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | ISIKLI, YAHYA | IND | FOOD SERVICE | SAHARA RESTURANT | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/13/1999 | IVANHOE, ROBERT | IND | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | JABOUR, LESLIE | IND | BROKER | JABOUR REALTY | 200 | 200 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | JACOB, GARY | IND | REAL ESTATE | GLENWOOD MANAGEMENT CORP. | 1000 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | JACOBS, GARY | IND | OWNER | T+T SUPPLY | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | KAHANE, JACOB | IND | PROPERTY MANAGER | SELF | 25 | 25 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | KARAGIANNIS, SPINA D | IND | CONTRACTOR | SELF | 350 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | KATZ REALTY LLC | OTHR | | | 2500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | KATZ REALTY LLC | OTHR | | | 2500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/30/1999 | KATZ, BARRY S | IND | SALES MANAGER | UTOG 2 WAY RADIO | 150 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/3/1999 | KATZ, JEFFREY | IND | RE DEVELOPER | SHERWOOD EQUITIES, INC. | 2000 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 10/7/1999 | KATZ, SHELDON C | IND | REAL ESTATE | KATZ REALTY GROUP | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | KATZ, SHELDON C | IND | REAL ESTATE | KATZ REALTY GROUP | 1000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/15/1999 | KATZMAN, PHYLLIS | IND | BOOKKEEPER | PARK TOWERS EAST ASSOCIATES | 500 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | KERR, MICHAEL H | IND | PROPERTY MANAGER | M&R MANAGEMENT CO. | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | KERR, SUSAN | IND | UNEMPLOYED | | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | KIM, RICHARD J | IND | DRY CLEANER | KIM'S CLEANERS | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | KIM, WAN S | IND | OWNER | SELF | 50 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | KLEIN, BERNICE | IND | CONSULTANT | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | KLEIN, MIKE | IND | SYSTEMS ADMINISTRATOR | SAMSON MANAGEMENT | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | KNOPF, MAX | IND | REAL ESTATE | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | KOSLOW, JONATHAN | IND | ATTORNEY | SKADDEN ARPS | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | KOTZAPIGIKOZIOU, KOSTAS | IND | CONTRACTOR | PETROLONA CONTRACTING | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LEE, FRANCIS A | IND | STEEL FAB. | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LEE, JAN | IND | PROPERTY MANAGER | SELF | 50 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LEE, MARIA | IND | RECEPTIONIST | SAMSON MGT | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/6/1999 | LEFKOWITZ, JOEL | IND | DISTRUBUTION | HOBOKEN FLOORS | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LEIBERMAN, MORRIS | IND | REAL ESTATE MANAGER | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LEMUS, CARMEN | IND | REAL ESTATE | SELF | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LEON, MELODY | IND | ASSISTANT | RSA | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LEVINE, MARILYN | IND | OWNER | SELF | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | LIEBER, YEHUDITH | IND | REAL ESTATE BROKER | SELF | 50 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LILJEFORS, AUDRIS | IND | BOOKKEEPER | HARON PLUMBING & HEATING | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LIPPER, KENNETH | IND | SECURITIES | LIPPER & CO | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LIPPER, MEL | IND | PROPERTY OWNER | SELF | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 10/20/1999 | LITWIN, RUTH | IND | HOMEMAKER | NOT EMPLOYED | 4500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/1/1999 | LONG, LILLIAN | IND | RETIRED | | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LOWTHER, WILLIE E | IND | RETIRED | | 25 | 25 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LUBELL, PETER A | IND | CONSULTANT | NOVICK, EDELSTEIN, LUBELL, | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | LUCAS, LUCIENNE | IND | HOME ATTENDANT | SELF | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LUNA, FERNAN | IND | HOUSING MANAGEMENT | NYC HOUSING PRESERVATION | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | LYONS, GEORGE | IND | PARTNER | MGO LLC | 50 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MACIN, BRUCE | IND | EXECUTIVE | ALL ABOUT GLASS | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MADISON, SHARAD | IND | VICE PRESIDENT | UNITED BUILDING MAINT CORP | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | MALKIN, PETER L | IND | ATTORNEY | WIEN & MALKAN | 1000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MANDEL, HERBERT L | IND | ARCHITECT | HERBER L. MANDEL CO. | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MANDL, KLARA | IND | CARPENTER | DASGOWD INCORPORATED | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | MANGIONE, STEPHEN J | IND | PUBLIC RELATIONS | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MANOCHRIAN, FRAYDUN | IND | EXECUTIVE | PANAM EQUITIES INCORPORATED | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MARCUS, ROBERT L | IND | REAL ESTATE | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MARINI, ANTHONY | IND | PLUMBER | MARINI SEWER AND DRAIN CORP | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MARKOVINOVIC, JOSIP | IND | RETIRED | | 100 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MCCLAIN, NEAL | IND | RETIRED | | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/10/1999 | MCLAUGHLIN, KAY | IND | RETIRED | RETIRED | 20 | 20 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |

Contribution Schedule created by Joseph Strasburg

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | Vallone | 11/15/1999 | MEIROWITZ, ALVIN | IND | ELECTRICIAN | ACTIVE WIRING | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MELZER, ROGER C | IND | REAL ESTATE MANAGEMENT | EQUITABLE MANAGEMENT CORP. | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | MENDEZ-RODRIGO, CARMEN | IND | PLUMBER | DOUBLE R MECHANICAL | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MENDOZA, MARIA | IND | EXEC ASSISTANT | SAMSON MGT | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/14/1999 | MERCADO, OLGA I | IND | SALESPERSON | REISS WHOLESALERS | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MILLER, DIANE | IND | HOMEMAKER | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MITOFSKY & SHAPIRO | PART | | | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MOEHRING, FRED J | IND | REAL ESTATE MANAGEMENT | SELF | 50 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MONDELLI, MIKE | IND | RETIRED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 1/24/2000 | MOREHOUSE, ELIZABETH H | IND | INTERIOR DESIGNER | MOREHOUSE DESIGN ASSOCIATES | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | MORGAN, BOB | IND | PRESIDENT | ROBERT ELEVATOR CO. | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | NAPPA, ANTHONY | IND | PLUMBER | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 9/7/2001 | NASO, FRANK | IND | BUILDER | HARBOR PARK ESTATES LTD | 2500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | NATALE, JOAN | IND | REAL ESTATE | REAL ESTATE & INSURANCE | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | NAVARRO, CARLOS | IND | OWNER | GOLD'S GYM | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | NAZ, MOHAMMAD | IND | BROKER | NAZ RELIABLE | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/2/1999 | NEGRI, ANTHONY G | IND | SALES | EXPLORER | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | O'BOYLE, JR, JOHN | IND | OWNER | VANITY FAIR BATHMART | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | ODDO, ANGELO | IND | PLUMBER | ATL PLUMBING & HEATING | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ORNER, ZIPORAH | IND | CFO ASSISTANT | SAMSON MGT CORP | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | PABON, JOSE | IND | RETIRED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | PALLADINO, MICHAEL | IND | OWNER | W & W CABINETS | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | PANNY, MEDEA | IND | RETIRED | | 25 | 25 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | PAPRIN, MAURICE S | IND | REAL ESTATE | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | PENN STATE ASSOCIATES | PART | | | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | PENNISI, DANIELS & NORELLI | PART | | | 200 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/2/1999 | PEREZ, DIBE | IND | DIRECTOR OF OPERATIONS | FISCHBEIN BADILLO WAGNER HARDI | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | PEREZ, JANNETTE | IND | UNEMPLOYED | | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | PEREZ, OSCAR | IND | PROPERTY OWNER | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | PERMAUL, JAMES | IND | LAB TECHNOLOGIST | LONG ISLAND COLLEGE HOSPITAL | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | PETRAS, JR., NICHOLAS G | IND | MANAGER | STONE PROPERTIES | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | PITTELMAN, CAROLE | IND | VICE PRESIDENT | GLENWOOD MANAGEMENT | 2000 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | QUINN, MATTHEW | IND | REAL ESTATE | SELF | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | QUOOHS, ERIC | IND | | | 50 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | QURAISHI, CHRIS | IND | BUISNESS EXECUTIVE | AMERICAN LONDON BUISNESS CO. | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | R & C MANAGEMENT | PART | | | 100 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | R.M STRAUSS & CO. | PART | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | RABINOWITZ, LINDA | IND | EMPLOYER | MANOR ELECTRIC SUPPLY CORP. | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 10/7/1999 | REGAN, CATHERINE C | IND | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | REICH, SEYMOUR D | IND | ATTORNEY | GALLET DREYER & BERKLEY | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | REISMAN, EUGENE | IND | CONSULTANT | NOVICK, EDELSTEIN, LUBELL P.C. | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | RENZ, LOREN | IND | VICE PRESIDENT OF RESEARCH | THE FOUNDATION CENTER | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | RICHARDS, CAROL | IND | PROPERTY MANAGER | JORDAN COOPER ASSOC | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | RICHTER, CARL J | IND | AIRLINE PILOT | SELF | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | RICKEY, S | IND | PROPERTY MANAGEMENT | SELF | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | RIZZUTO, JOSEPH | IND | PROPERTY MANAGER | SELF | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ROBERTSON, EILEEN M | IND | RETIRED | | 25 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ROBINSON SILVERMAN PEARCE ARON | PART | | | 2000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ROBINSON, MILLICENT | IND | RETIRED | | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | ROGOVIN, BRUCE | IND | STOCK BROKER | PRUDENTIAL SECURITIES, INC. | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ROMNEY, NORMAN B | IND | RETIRED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | RONQUILLO, NYMPHA | IND | RETIRED | | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 1/24/2000 | ROSE, FLORENCE | IND | PROPERTY MANAGER | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/6/1999 | ROSENBLATT, MARTIN J | IND | | | 1000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | ROSENBLOOM, ARTHUR | IND | REAL ESTATE BROKER | NEWMARK & CO.REAL ESTATE | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | RUGGIERO, JOSEPH | IND | RETIRED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | S.W. MANAGEMENT LLC | OTHR | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/13/1999 | SANTANIELLO, GUISEPPA | IND | BUILDING OWNER | SELF EMPLOYED | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |

Confidential - Unredacted by Joseph Strasburg

| 2001 | Vallone | 11/15/1999 | SCHLAGEL, ZELDA | IND | SECRETARY | SAMSON MGT | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | Vallone | 11/15/1999 | SCHLESINGER, STUART A | IND | ATTORNEY | JULIEN & SCHLESINGER | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/7/1999 | SCHMELZER, MICHAEL | IND | REALTY | TRYAZ REALTY MANAGEMENT | 2000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | SCHUSSLER, ALBERT | IND | REAL ESTATE | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | SCHUSSLER, HARVEY | IND | REAL ESTATE MANAGEMENT | LEFFERTS/FORE ASSOCIATES | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | SCHUSTER, ELEANOR | IND | HOMEMAKER | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 10/8/1999 | SCMELZER, LINDA J | IND | | | 1000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | SCOTTO, THOMAS | IND | EXECUTIVE | NYC DETECTIVES IND ASSOCIATION | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | SEGRETI, JOSEPH | IND | ELECTRICIAN | PROSPECT ELECTRIC | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | SEIJAS, JAY | IND | RETIRED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/29/1999 | SHELDON REALTY | PART | | | 50 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | SHORE, MARC S | IND | REAL ESTATE DEVELOPER | SHORE ASSETS INCORPORATED | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | SILBER, JIMMY | IND | REAL ESTATE | CHRISTOPHER REALTY | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | SILVERMAN, JOANNE | IND | REAL ESTATE | BRONSTEIN PROPERTIES | 500 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 10/7/1999 | SILVERMAN, KENNETH R | IND | | | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | SILVERMAN, SCOTT | IND | REAL ESTATE | BRONSTEIN PROPERTIES | 500 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | SIRULNICK, AARON | IND | REAL ESTATE | DITMARS MANAGEMENT CORP. | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | SIRULNICK, AARON | IND | REAL ESTATE | DITMARS MANAGEMENT CORP. | 500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | SIRULNICK, SANFORD | IND | REAL ESTATE | DITMAS MANAGEMENT | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | SIRULNICK, SANFORD | IND | REAL ESTATE | DITMAS MANAGEMENT | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | SKIBER, MARIA | IND | RETIRED | | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | SOLLAR EISEN, ELAINE | IND | REAL ESTATE | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | SOLLAR, ARNOLD | IND | REAL ESTATE INVESTOR | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | SOLOMON, JEAN | IND | SECRETARY | SAMSON MGT | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | SPIER, MARTIN | IND | PAINTING CONTRACTOR | M+M SPIER PAINTING CORP | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | SPRUILL, DIANNE | IND | CUSTOMER SERVICE | BART REFRIGERATION | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | STARR, BERNARD | IND | PROPERTY OWNER | SELF | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | STEPHE FICANO REAL ESTATE &INS | OTHR | | | 100 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | STEPHEN E. MCARDLE & ASSOC. | PART | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | STERN, INA D | IND | SALES | STERN SLAVLITIN INC. | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | STOLER, MICHAEL R | IND | CONSULTANT | PRINCETON | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | SYED, ABDULLAH | IND | OWNER | ZEPHYR'S SUPERTTE INC. | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | TEITEL, BEATRICE | IND | RETAIL | MOSAIC TILE COMPANY | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | TENENBAUM, MARTIN | IND | REAL ESTATE | HESPER REALTY INC | 100 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 1/24/2000 | THE HILLER GROUP | OTHR | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | THEYARD, MAUREEN | IND | LANDLORD | SELF | 100 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | THOMAS J. MCARDLE ASSOCIATES | PART | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | TRAVLOS, DENNIS | IND | FOOD VENDOR | SELF | 50 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | TRICHAM HOUSING ASSOCIATION | OTHR | | | 4500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/12/1999 | TRUMP, DONALD J | IND | REALTOR | THE TRUMP ORGANIZATION | 1000 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | TURAN, SUKRU | IND | PROPERTY MANAGER | SELF | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/13/1999 | TWEEDY, CAROL | IND | ADMINISTRATOR | ASPHALT GREEN | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | UNGER, SALLY E | IND | ATTORNEY | KOSSOFF ALPER & UNGER | 1000 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 10/7/1999 | UNIVERSAL MANAGEMENT AGENCY | PART | | | 2000 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/18/1999 | URSINO, ANTONIO | IND | BROKER | BROOKLYN REALTY CENTER | 75 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/30/1999 | URSINO, ANTONIO | IND | BROKER | BROOKLYN REALTY CENTER | 50 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | VIERTL, HERBERT | IND | PRESIDENT | OPTIMUM APLLIED SYSTEMS | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | VILKAS, ELLIOTT | IND | ARCHITECT | THE VILKAS GROUP | 125 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 12/2/1999 | VOSS, KENNETH | IND | PRESIDENT | PRINCE CARPENTRY, INC. | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | WALKER, BASIL P | IND | PRINTER | NY TIMES | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | WANAT, GEORGE | IND | REAL ESTATE | SELF | 100 | 100 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/17/1999 | WARD, RUTH | IND | PASTRY CHEF | GAIL WATSON | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 9/7/2001 | WATERSIDE ASSOCIATES | PART | | | 2500 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | WEINBERG, CHARLES | IND | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | WEINSTOCK, ALEX | IND | REAL ESTATE MANAGER | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | WEINSTOCK, MICHAEL | IND | REAL ESTATE | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | WEINSTOCK, MILTON | IND | REAL ESTATE | SELF | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/23/1999 | WEISBROD, CARL B | IND | ATTORNEY | DOWNTOWN MANHATTAN ASSOCIATES | 500 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | WEISS, DORIS | IND | RECEPTIONIST | SAMSON MGT | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |

Contributions donated by Joseph Strasburg

| 2001 | Vallone | 2/23/2000 | WILLIAMS, WILHELMINA I | IND | RETIRED | RETIRED | 50 | 50 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
|------|---------|-----------|------------------------|-----|---------|---------|-----|-----|-------------------|---------|-----------|
| 2001 | Vallone | 11/15/1999 | YARON, DORON | IND | PAINTER | DDY PAINTING, INC. | 250 | 250 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| 2001 | Vallone | 11/15/1999 | YOUNG & MORIWAKI LLP | PART | | | 250 | 0 | STRASBURG, JOSEPH | RSA INC | PRESIDENT |
| | **Vallone Total** | | | | | | 113280 | | | | |
| | **Grand Total** | | | | | | 117780 | | | | |

6

Contributions to Capital Liability, Rent Stabilization Association

| ELECTION | CANDIDATE LAST NAME | DATE | CONTRIBUTOR NAME | CONTRIBUTOR CODE | CONTRIBUTOR OCCUPATION | CONTRIBUTOR EMPLOYER NAME | CONTRIBUTION AMOUNT | MATCHABLE AMOUNT | INTERMEDIARY NAME |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | Berman | 6/11/1999 | KALIKOW, N. RICHARD | IND | PRESIDENT | MAX CAPITAL MANAGEMENT CORP. | 250 | 250 | RENT STABILIZATION ASSOCIATION |
| | Berman Total | | | | | | 250 | | |
| 2005 | Denis | 6/28/2005 | BRAB PAC | PCOMP | | | 250 | 0 | RSA-PAC |
| 2005 | Denis | 9/9/2005 | Capoccia, Donald | IND | Builder | Kent Waterfront Builders | 1000 | 0 | RSA-PAC |
| 2005 | Denis | 6/28/2005 | Fraydun Realty Company | PART | | | 2000 | 0 | RSA-PAC |
| 2005 | Denis | 7/20/2005 | Goldstein, Arnold | IND | Real Estate Manager | Self-Employed | 250 | 0 | RSA-PAC |
| 2005 | Denis | 6/30/2005 | Kerr, Michael | IND | Real Estate Manager | Self-Employed | 250 | 0 | RSA-PAC |
| 2005 | Denis | 8/23/2005 | Kerr, Michael | IND | | | 1000 | 0 | RSA-PAC |
| 2005 | Denis | 6/28/2005 | Laub, Michael | IND | Real Estate Manager | Self-Employed | 250 | 0 | RSA-PAC |
| 2005 | Denis | 6/28/2005 | Litwin, Leonard | IND | Real Estate Manager/Pres | Glenwood | 250 | 0 | RSA-PAC |
| 2005 | Denis | 6/28/2005 | Milstein, Edward L | IND | Real Estate Manager | Milstein Properties | 125 | 0 | RSA-PAC |
| 2005 | Denis | 6/13/2005 | Milstein, Howard | IND | Real Estate Manager | Milstein Properties | 125 | 0 | RSA-PAC |
| 2005 | Denis | 6/28/2005 | New Cathedral Parkway Towers | LLC | | | 250 | 0 | RSA-PAC |
| 2005 | Denis | 6/28/2005 | Revocable Trust of Sheldon C K | OTHR | | | 250 | 0 | RSA-PAC |
| 2005 | Denis | 6/28/2005 | Rigs Management Co, LLC | LLC | | | 250 | 0 | RSA-PAC |
| 2005 | Denis | 6/29/2005 | Schmelzer, Michael | IND | Real Estate Manager | Tryax Realty Mgmt | 250 | 0 | RSA-PAC |
| 2005 | Denis | 6/28/2005 | Sylvan Terrace | LLC | | | 250 | 0 | RSA-PAC |
| | Denis Total | | | | | | 6750 | | |
| | Grand Total | | | | | | 7000 | | |