UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------------x

TOM OGNIBENE, *et al.*,

                                        Plaintiffs,

          - against -

FREDERICK A. O. SCHWARTZ, JR., *et al.*,

                                        Defendants.

-----------------------------------------------------------------------x

**DECLARATION OF
JESSE SCHAFFER**

08 CV 01335 (LTS) (TDK)

**JESSE SCHAFFER,** under penalty of perjury, declares pursuant to 28 U.S.C. § 1746 that the following is true and correct:

1.  I am the Director of the Doing Business Accountability Project at the Mayor's Office of Contract Services ("MOCS"). My responsibilities include overseeing the creation and administration of the "Doing Business Database" that was developed in order to implement the new campaign contribution limit and non-matching fund provisions that apply to individuals considered to have "business dealings with the City" under the Campaign Finance Act ("CFA"), as amended by Local Laws 34 and 67 of 2007 ("doing business provisions"). Among other things, my responsibilities include developing policy with respect to implementing the Database requirements of the law; ensuring that training is provided to appropriate officials at all covered agencies; and ensuring that data required in order to implement the law is properly collected.

2.  Part I of this declaration discusses how "business dealings with the city" ("business dealings") is defined in the CFA. Part II discusses the Doing Business Database. Finally, Part III provides data concerning entities that have contracts, franchises or concessions that fall within the "business dealings" definition.

## I.    Definition of "Business Dealings with the City"

3.    The doing business provisions include lower contribution limits and non-matching of contributions for certain individuals who have "business dealings with the city" as defined in the CFA.   (I am advised that these provisions are described in greater detail in a declaration submitted by Amy Loprest.)

4.    The phrase "business dealings with the city" ("business dealings") is defined to include certain transactions that fall into the following categories:    (i) contracts for the procurement of goods, services and construction, including contracts for the underwriting of the City's debt and debt-related contracts; (ii) concessions and franchises; (iii) grants; (iv) economic development agreements; (v) contracts for the investment of pension funds;  (vi) real property acquisitions or dispositions; and (vii) applications for land use approvals or zoning text amendments. Additionally, there are separate rules concerning "actions, transactions and agreements providing affordable housing." Finally, lobbyists are deemed to be engaged in business dealings with the city. See Administrative Code of the City of New York ("Admin. Code") § 3-702(18).

5.    The transactions covered include those with the City of New York, and agencies or entities "affiliated with the City of New York."   Agencies or entities that are considered "affiliated with the City of New York" ("affiliated entities") include "the city school district of the city of New York and any public authority, public benefit corporation or not for profit corporation, the majority of whose board members are officials of the city of New York or are appointed by such officials." Admin. Code § 3-702(18).

6. The doing business provisions do not apply to organizations. They apply to a "natural person" who fits in one of the following categories for an entity that has business dealings with the City or an affiliated agency:  "any chief executive officer, chief financial officer and/or chief operating officer of such entity or persons serving in an equivalent capacity, any person employed in a senior managerial capacity regarding such entity, or any person with an interest in such entity which exceeds ten percent of the entity." Admin. Code §§ 3-702(20), 3-703(1-a), 3-719(2)(b).  The CFA defines "senior managerial capacity" to include "high level supervisory capacity, either by virtue of title or duties, in which substantial discretion and oversight is exercised over the solicitation, letting or administration of business transactions with the city, including contracts, franchises, concessions, grants, economic development agreements and applications for land use approvals." Id. § 3-702(20). Additionally, the doing business provisions apply to individuals who are "lobbyists" as defined in section 3-211 of the Administrative Code. Id. §§ 3-702(18), 3-703(1-a), 3-719(2)(b).

7. Each of the "business dealing" categories is described in more detail below.

A. **Procurement Contracts**

8. The "business dealings" definition includes contracts with City agencies or affiliated entities that meet the following description:

> any contract (other than an emergency contract or a contract procured through publicly-advertised competitive sealed bidding) which is for the procurement of goods, services or construction that is entered into or in effect with the city of New York or any agency or entity affiliated with the city of New York and is valued at or above the dollar value defined in subparagraph (a) of paragraph (3) of subdivision i of section 6-116.2 of the administrative code, or, with respect to a contract for construction, at or above five hundred thousand dollars, or an emergency contract awarded pursuant to section 315 of the charter,[1] and shall include any contract for the underwriting of the

---

[1] The second reference to emergency contracts is an apparent drafting error that resulted when the Local Law 34 language was changed in Local Law 67. Local Law 34 excluded emergency contracts from the "business dealings" definition.  Local Law 67 added the first reference to the emergency contract

3

debt of the city of New York or any agency or entity affiliated with the city of New York and the retention of any bond counsel, disclosure counsel or underwriter's counsel in connection therewith.

Administrative Code § 3-702(18)(a)(i). Contracts valued at $5,000 or less are excluded from any calculation of "business dealings." Id. § 3-702(18)(a). With respect to dollar value, procurement contracts for goods and services are considered to be "business dealings" if the combined total of all current goods or services contracts for the contractor and all goods or services contracts awarded to the contractor in the previous 12 months (other than emergency contracts or contracts procured through publicly-advertised competitive sealed bidding) amounts to $100,000 or more. Procurement contracts for construction are considered to be "business dealings" if the combined total of all current construction contracts for the contractor and all construction contracts awarded to the contractor in the previous 12 months (other than emergency contracts or contracts procured through publicly-advertised competitive sealed bidding) amounts to $500,000 or more.

9. All contracts for the procurement of goods, services and construction that meet these requirements are considered "business dealings" under the CFA, including any such contracts with unions or neighborhood associations.

10. Additionally, the CFA specifies timeframes for when covered contracts or bids and proposals on contracts are considered "business dealings." Covered contracts are generally considered "business dealings" throughout the term of the contract, and for 12 months afterward. If the contract does not have a term, it is considered a "business dealing" for one year from the date of purchase and for twelve months afterward. If a contract award comes from a

---

exclusion, but left in language from Local Law 34 that, taken out of context, would suggest that emergency contracts are covered. We interpret the law as not covering emergency contracts.

line item budget appropriation, or from discretionary funds from an elected official other than the mayor or comptroller, the transaction is considered a "business dealing" from the date when the budget is adopted that includes the appropriation until 12 months after the end of the term of the contract. Administrative Code § 3-702(18)(b). Additionally, bids and proposals for procurement contracts are considered "business dealings" from the date when the bid or proposal is submitted or the date of the public advertisement for the contract opportunity (whichever is later) until one year after the date of the submission or advertisement. Id.

11. If a labor union or neighborhood association were to seek or be granted a contract for the procurement of goods, services or construction that met these requirements, the transaction would be considered a "business dealing" in the same way as any other procurement contract. The organization's officers who meet the definition of "person" under the CFA would be subject to the doing business provisions.

12. I am advised that procurement contracts are discussed in more detail in a declaration submitted by Marla Simpson.

**B.      Concessions and Franchises**

13. The "business dealings" definition also includes "any concession (other than a concession awarded through publicly-advertised competitive sealed bid) or any franchise from the city of New York or any agency or entity affiliated with the city of New York which has an estimated annual value at or above the dollar value defined in subparagraph (a) of paragraph (3) of subdivision i of section 6-116.2 of the administrative code." Admin. Code § 3-702(18)(iv). With respect to dollar value, concessions are considered to be "business dealings" if the combined estimated annual value of all current concessions held by the concessionaire or awarded to the concessionaire in the past year (other than concessions awarded through publicly-

advertised competitive sealed bid) amounts to $100,000 or more. Franchises are considered to be "business dealings" if the combined estimated annual value of all franchises awarded to the franchisee in the past year amounts to $100,000 or more. As is true with procurement contracts, no franchises or concessions in the amount of $5,000 or less are considered when calculating this aggregate total. <u>See</u> Admin. Code §§ 3-702(18).

14. Bids or proposals for franchises and concessions are considered "business dealings" from the time of their submission until one year afterward. Concessions are considered "business dealings" for their duration and one year afterward. Franchises are considered "business dealings" for the first year in which they are in effect and the first year after any renewal of the franchise. Admin. Code § 3-702(18)(b).

15. If a labor union or neighborhood association were to seek or be granted a concession or franchise that met these requirements, the transaction would be considered a "business dealing" in the same way as any other concession or franchise. The organization's officers who meet the definition of "person" under the CFA would be subject to the doing business provisions.

16. I am advised that further detail concerning concessions and franchises is provided in a declaration submitted by Marla Simpson.

### C.    Grants

17. The "business dealings" definition also includes grants. Admin. Code § 3-702(18)(a)(v). Grants are considered to be "business dealings" if the combined total value of any grants awarded to the grantee in the past year amounts to $100,000 or more. No grants in the amount of $5,000 or less are considered when calculating this aggregate total. <u>See</u> Admin. Code § 3-702(18)(a).

18. Grants are considered "business dealings" for a period of one year after the grant is made. Admin. Code § 3-702(18)(b).

19. Grants to neighborhood associations or unions that meet these requirements would be considered "business dealings" under the CFA. The organizations' officers who meet the definition of "person" under the CFA would be subject to the doing business provisions.

20. I am advised that grants are discussed in more detail in the declaration submitted by Marla Simpson.

**D.    Economic Development Agreements**

21. The "business dealings" definition also includes "economic development agreements," which are defined as "any contract or agreement in which financial incentives including, but not limited to, tax incentives, payments in lieu of taxes and financing are offered in return for the development, attraction or retention of business." Admin. Code § 3-702(19). The CFA clarifies that the term does not include financial incentives "given to a person who qualifies for such incentive by operation of law." Id.

22. Economic development agreements are considered "business dealings" from the time an application is submitted for an agreement until one year after the term of the agreement ends. Admin. Code § 3-702(18)(b).

23. If a union or neighborhood association held an economic development agreement as defined in the CFA, the agreement would be considered a "business dealing," and the organization's officers who meet the definition of "person" under the CFA would be subject to the doing business provisions.

**E.**     **Contracts for Investment of Pension Funds**

24. The "business dealings" definition also includes "any contract for the investment of pension funds, including investments in a private equity firm and contracts with investment related consultants." Admin. Code § 3-702(18).

25. These contracts, which are awarded by the Comptroller, are considered business dealings "from the time of presentation of investment opportunity or the submission of a proposal, whichever is earlier," until one year after the end of the term of the contract. Admin. Code § 3-702(18)(b).

26. If any such contract were ever awarded to a labor union or neighborhood association, it would be considered a "business dealing" under the CFA, and the organization's officers who meet the definition of "person" under the CFA would be subject to the doing business provisions.

**F.**     **Real Property Transactions**

27. The "business dealings" definition also includes "any acquisition or disposition of real property (other than a public auction or competitive sealed bid transaction or the acquisition of property pursuant to the department of environmental protection watershed land acquisition program)." Admin. Code § 3-702(18)(a)(ii). I am advised that real property transactions that are subject to review and approval by the City Planning Commission are discussed in a declaration submitted by David Karnovsky.

28. If a union or neighborhood association were involved in a real property transaction that is covered under the CFA, the transaction would be treated as a "business dealing," and the organization's senior officials who meet the definition of "person" under the CFA would be subject to the doing business provisions.

### G.    Land Use Approvals, Zoning Text Amendments and Section 195 Approvals

29. The "business dealings" definition also includes certain requests for land use approvals and zoning text amendments pursuant to sections 197-c and 201 of the City Charter, as well as "any application for approval sought from the city of New York pursuant to the provisions of section 195 of the charter." Admin. Code § 3-702(18)(a)(iii). I am advised that these processes are described in a declaration submitted by David Karnovsky.

### H.    Affordable Housing

30. The CFA requires that the Department of Housing Preservation and Development ("HPD") issue rules identifying "which categories of actions, transactions and agreements providing affordable housing shall and shall not constitute" business dealings. Admin. Code § 3-702(18)(a). In making this determination, HPD is required to "consider the significance of the affordable housing program and the degree of discretion by city officials." Id. HPD recently published proposed rules implementing this provision. The CFA makes clear that housing assistance payment contracts between landlords and HPD or the New York City Housing Authority relating to Section 8 rent subsidies (under Section 8 of the United States Housing Act of 1937) are not covered. Id.

### I.    Lobbyists

31. In addition to individuals associated with the transactions described above, lobbyists (as defined in section 3-211 of the Administrative Code) are deemed to be engaged in "business dealings" for the purposes of the CFA "during any period covered by a registration statement". Admin. Code § 3-702(18). I understand that the lobbying provisions are described in detail in a declaration submitted by Arnie Wolsky.

## II.    Doing Business Database

32. The CFA requires the creation of a "Doing Business Database" that contains information concerning persons who are subject to the doing business provisions.  Admin. Code § 3-702(20).  This database is being created in three phases, consistent with timelines set forth in section 37 of Local Law 67.

33. Information concerning all of the individuals covered by the doing business provisions other than lobbyists is being collected by the relevant agencies using a "Doing Business Data Form."  These forms are required for new transactions covered by the "business dealings" definition; we have also collected forms from many entities that already had procurement contracts or other covered agreements in place at the time when the doing business provisions took effect.

34. Information concerning lobbyists is maintained by the City Clerk.

35. The first implementation phase, which went into effect on February 2, 2008, covers procurement contracts, concessions, franchises and lobbyists, with the exception of persons serving in a "senior managerial capacity."  For City agencies, some information concerning entities holding contracts, franchises or concessions was already included in two databases that pre-dated Local Law 34:  the Vendor Information Exchange System (VENDEX), which contains information concerning vendors that have certain business transactions with the City, and the Financial Management System, which contains information concerning certain transactions with the City.

36. The second phase, which went into effect on July 31, 2008, covers bids and proposals for contracts, concessions and franchises; grants; economic development agreements;

contracts for the investment of pension funds; and senior managers for all covered transaction types.

37. The third phase, which is expected to go into effect on or before December 3, 2008, covers real property transactions and land use actions.

**III.    Data from the Doing Business Database**

38. Attached as Exhibit A  is a table listing all entities that were considered to have "business dealings" with the City as of June 30 based on having contracts, concessions or franchises with the City that are covered under the CFA.  The first column reports the name of the organization.    The second column indicates the type of organization (for example, corporation or LLC).  The third column indicates whether it is non-profit or for-profit, with "N" meaning non-profit, "P" meaning for-profit, and a blank space meaning this information was not provided by the organization.  The fourth column shows the total dollar value of any covered contracts, concessions and franchises used to determine whether the entity had "business dealings" with the City on June 30, 2008.[2]

39. The list includes 4,581 entities, of which 1,612 are recorded as non-profit organizations; 2,365 are recorded as for-profit organizations; and 604 have no indicator.  A wide range of non-profits are represented, including the 116th Street Block Association, Inc., the Association to Benefit Children, the Brooklyn Botanic Garden Corporation, the Cathedral Church of St. John the Divine, the Institute for Labor and the Community, the Mount Sinai School of Medicine, New York University, the Southeast Bronx Neighborhood Center, Inc., The Legal Aid Society, United Way of New York City, the Urban Justice Center, and a number of

---

[2]  Because the CFA considers an entity to have "business dealings" for one year after a transaction has ended, the total dollar value shown is not necessarily the value of the contracts, concessions or franchises held by the entity on June 30, 2008.

other health and social services providers, day care centers, youth programs, educational and cultural institutions, religious organizations, community organizations, advocacy organizations, and others.

40. There are several labor unions or union-affiliated entities that have procurement contracts with the City or an affiliated agency that are considered "business dealings" under the law: the United Federation of Teachers, which represents teachers employed by the City Department of Education; Local 28 Sheet Metal Workers ETER Fund; and DC-1707, Local-95 HSEWF.

41. The combined total value of the contracts, concessions and franchises listed in Exhibit A is approximately $55 billion.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:      New York, New York
            August 4, 2008

                                    _____
                                    JESSE SCHAFFER

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| 116TH STREET BLOCK ASSOCIATION, INC. | OTH | N | $251,656 |
| 1199  EMPLOYER CHILD CARE CORP FUTURE OF AMER LEARN CTR 1&2 | COR | N | $1,255,716 |
| 12TH STREET PRESCHOOL | | N | $1,472,904 |
| 1332 FULTON AVENUE DAY CARE CENTER, INC. | COR | N | $11,062,053 |
| 138-152  WEST 143RD STREET HOUSING DEVELOPMENT FUND CORPORATION | COR | N | $15,719,840 |
| 158-60 STANTON ST., LLC | LLC | | $207,420 |
| 16 COURT STREET OWNER LLC | LLC | | $609,019 |
| 163RD STREET IMPROVEMENT COUNCIL, INC. | COR | N | $6,882,888 |
| 196 ALBANY AVENUE DAY CARE CENTER INC. | COR | N | $2,580,692 |
| 1ST RUN COMPUTER SERVICES INC | COR | | $127,911 |
| 200 CENTRAL AVENUE DAY CARE CENTER INC. | COR | N | $2,079,270 |
| 2136 CROTONA PARKWAY HDFC | OTH | N | $5,762,692 |
| 250 BROADWAY ASSOCIATES, CORP. | COR | P | $1,515,982 |
| 334-336 BERGEN STREET, HDFC, INC. | COR | N | $768,030 |
| 3GS LLC | LLC | P | $123,047 |
| 3I INFOTECH INC. | COR | P | $11,518,479 |
| 3M COMPANY | COR | P | $214,810 |
| 3RD AVE TRANSIT INC | COR | P | $33,105,097 |
| 456 W 129 STREET HOUSING CORPORATION | COR | N | $13,947,012 |
| 4TS II LLC | LLC | P | $3,227,747 |
| 4U SERVICES, INC. | COR | P | $2,642,753 |
| 760-770 EAST TREMONT AVENUE HDFC | | N | $5,683,150 |
| 90 CHURCH STREET LIMITED PARTNERSHIP | PAR | | $240,783 |
| 912 EAST 178TH STREET HOUSING DEV. FUND | | N | $186,099 |
| A & L CESSPOOL SERVICE CORP | COR | P | $185,000 |
| A & M RESTORATION SERVICES CORP | COR | P | $314,051 |
| A AND M CLEANING CORP. | COR | | $114,708 |
| A BETTER IMAGE, INC. | COR | P | $100,000 |
| A CHILD'S PLACE | COR | | $136,800 |
| A CHILD'S PLACE TOO | COR | | $114,497 |
| A FAMILY PLACE, INC. | COR | N | $558,600 |
| A HELPING HAND LLC | LLC | | $100,001 |
| A QUEST CORPORATION | COR | N | $6,000,000 |
| A TECH ELECTRIC ENTERPRISE, INC. | COR | P | $3,342,000 |
| A TO Z LEARNING CENTER | COR | N | $913,500 |
| A VERY SPECIAL PLACE INC. | COR | N | $3,022,219 |
| A&E TELEVISION NETWORKS | PAR | P | $1,000,000 |
| A&S ENTERPRISES | PRO | P | $122,162 |
| A. RUSSO WRECKING, INC. | COR | P | $2,592,019 |
| A.K. DE RAMA INDUSTRIAL CONTROL SYSTEMS | COR | P | $187,500 |
| A.S.C. CONTRACTING CORP. | COR | P | $2,101,345 |
| A+ TECHNOLOGY SOLUTIONS CO. INC. | COR | P | $533,345 |
| A-1 FIRST CLASS MOVING & STORAGE | COR | P | $4,394,830 |
| A1 RADIATOR EXPRESS, INC. | COR | | $108,768 |
| AAFE COMMUNITY DEVELOPMENT FUND | OTH | N | $247,300 |
| AAH CONSTRUCTION CORP. | COR | P | $550,527 |
| AARCO ENVIRONMENTAL SERVICES, CORP. | COR | P | $557,000 |
| AARRIS ARCHITECTS LLP | PAR | | $5,000,000 |
| AASHTO | COR | N | $290,000 |
| AAT COMMUNICATIONS SYSTEMS CORPORATION | COR | P | $406,830 |
| AB OIL SERVICE LTD | COR | P | $125,372 |
| ABATEMENT TECHNOLOGIES INC | COR | P | $100,000 |
| ABAX INCORPORATED | COR | P | $52,937,058 |
| ABB INC. | COR | P | $3,904,863 |
| ABBOTT HOUSE | COR | N | $67,175,761 |
| ABBOTT LABORATORIES | COR | P | $14,781,445 |
| ABC CONCESSIONS, INC. | COR | P | $167,496 |
| ABC CONSTRUCTION INC. | COR | P | $14,000,000 |
| ABC PRESCHOOL & KINDERGARTEN CENTER CORP. | COR | | $205,908 |
| ABC READY, SET, LEARN | PRO | | $160,000 |
| ABCD CONSTRUCTION CORP. | COR | P | $824,782 |
| ABDM INC. | COR | | $182,876 |
| ABDO PUBLISHING CO. INC. | COR | P | $350,000 |
| ABEL BAINNSON BUTZ, LLP | PAR | P | $17,947,334 |
| ABJ DISTUBUTIONS | | P | $2,342,452 |
| ABLE BUS COMPANY | COR | | $82,734,193 |
| ABM A BAYAZID | COR | P | $102,500 |
| ABRAMS & COMPANY | COR | N | $293,000 |
| ABT ASSOCIATES INC. | COR | P | $199,403 |
| ABYSSINIAN DEVELOPMENT CORPORATION | COR | N | $3,662,530 |
| ACADAMIA NET, INC. | COR | P | $750,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| ACADEMIC ENTERPRISES INC. | COR | | $1,050,000 |
| ACADEMICS IN MOTION, INC. | COR | N | $600,000 |
| ACADEMICS R US | | | $191,100 |
| ACADEMY FOR EDUCATIONAL DEVELOPMENT | COR | N | $3,800,350 |
| ACCENTURE, LLP | PAR | P | $465,514,104 |
| ACCION NEW YORK, INC | COR | N | $150,000 |
| ACCREDITED LOCK & DOOR HARDWARE CO. | COR | P | $198,106 |
| ACCU-COST CONSTRUCTION CONSULTANTS, INC. | COR | P | $750,000 |
| ACDS, LLC. | LLC | P | $238,842 |
| ACE AMERICAN INSURANCE CO. | COR | | $142,583,000 |
| ACE RENTAL CORP. | COR | P | $112,672 |
| ACHIEVE 3000 | COR | P | $315,389 |
| ACHIEVEMENT FIRST CROWN HGT. CHARTER SCH | | N | $401,011 |
| ACHIEVEMENT FIRST EAST NEW YORK SCHOOL | | N | $340,012 |
| ACHIEVEMENT FIRST ENDEAVOR CHARTER SCHOOL | | N | $219,000 |
| ACHIEVEMENT TECHNOLOGIES, INC. | COR | | $109,000 |
| ACHINTO K. NANDI | PRO | P | $370,501 |
| ACME AMERICAN REPAIRS INC. | COR | P | $450,683 |
| ACME INDUSTRIAL INC. | COR | P | $592,167 |
| ACMI | COR | P | $1,800,000 |
| ACS COMMERCIAL SOLUTIONS, INC. | COR | P | $6,537,231 |
| ACS STATE & LOCAL SOLUTIONS INC. | COR | P | $16,954,696 |
| ACTION CARTING ENVIRONMENTAL SERVICES | COR | P | $597,700 |
| ACTION FOR PROGRESS INC. | COR | N | $2,431,210 |
| ACTION NURSERY INC. | COR | N | $986,367 |
| ACUTECH CONSULTING GROUP | COR | | $100,000 |
| ADAM'S EUROPEAN CONTRACTING, INC. | COR | P | $166,051,994 |
| ADDEN FURNITURE | | | $265,002 |
| ADDICTION RESEARCH & TREATMENT | | N | $214,630 |
| ADDICTS REHABILITATION CTR. FOUNDATION | | N | $5,485,239 |
| ADDIE MAE COLLINS COMMUNITY SERVICE | OTH | N | $2,705,877 |
| ADDIE'S TRANSPORTION INC | COR | P | $1,315,073 |
| ADELPHI UNIVERSITY | OTH | N | $7,630,225 |
| ADIL BUSINESS SYSTEMS, INC. | COR | P | $2,919,092 |
| ADMIRAL CONSTRUCTION LLC | LLC | P | $25,029,000 |
| ADOLELESENT AND FAMILY COMPREHENSIVE SVS | COR | N | $292,400 |
| ADOPT-A FRIEND, INC | COR | N | $165,000 |
| ADP, INC. | COR | P | $125,000 |
| ADT SECURITY SERVICES, INC. | COR | P | $712,977 |
| ADT SECURITY SYSTEMS INC | COR | | $516,000 |
| ADULT RETARDATES CENTER, INC. | COR | N | $289,524 |
| ADVANCE BUILDERS INC | COR | P | $1,710,524 |
| ADVANCE COMMODITIES INC. | COR | P | $208,898 |
| ADVANCE MEDICAL | | | $980,000 |
| ADVANCE TRANSIT BUS COMPANY, INC. | COR | P | $19,959,859 |
| ADVANCED DISTRIBUTORS INC. | COR | P | $555,000 |
| ADVANCED ELECTRONIC SOLUTIONS, INC. | COR | P | $480,657 |
| ADVANCED MEDICAL, INC. | COR | P | $21,500,000 |
| ADVANCED PROFESSIONAL MARKETING | COR | P | $2,000,000 |
| ADVANCED STERILIZATION PROD. | | | $169,200 |
| ADVANTAGE MANAGEMENT SOLUTIONS | PRO | P | $2,000,000 |
| ADVENT COMMUNITY SERVICES DAY CARE CENTER, INC. | COR | N | $1,568,139 |
| AEGIS INFORMATION SYSTEMS INC | COR | P | $3,693,600 |
| AEQUOR HEALTHCARE STAFFING SVCS. | COR | P | $260,000 |
| AETNA JUDICIAL SERVICE INC. | COR | P | $108,000 |
| AF PAREDES & CO. CPAS | PAR | P | $665,850 |
| AFAX BUSINESS MACHINES, INC. | COR | P | $495,582 |
| AFFILIATED COMPUTER SERVICES (ACS), INC. | COR | P | $275,160 |
| AFG CONSTRUCTION MANAGEMENT, INC. | COR | P | $26,054,000 |
| AFRICAN SERVICES COMMITTEE INC. | COR | N | $956,900 |
| AFRO AMERICAN PARENTS DAY CARE CENTER | OTH | N | $11,224,411 |
| AFTER-SCHOOL COPORATION (THE) | COR | N | $24,100,207 |
| AGFA HEALTHCARE CORP | COR | P | $3,000,000 |
| AGGREKO LLC | LLC | P | $140,390 |
| AGILE MIND EDUCATIONAL HOLDING INC. | COR | | $324,484 |
| AGING IN AMERICA, INC. | COR | N | $6,812,414 |
| AGREST AND GANDELSONAS ARCHITECTS, LLP | COR | P | $166,593 |
| AGUDATH ISRAEL OF AMERICA COMMUNITY SERVICES | OTH | N | $7,126,888 |
| AGUILA, INC. | COR | N | $41,103,529 |
| AGUSTA AEROSPACE CORPORATION | COR | P | $12,334,246 |
| AHI-EZER YESHIVA | COR | P | $648,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| AIDS CENTER OF QUEENS COUNTY, INC. | COR | N | $8,544,981 |
| AIDS SERVICE CENTER OF LOWER MANHATTAN | COR | N | $877,000 |
| AIMES ENTERPRISES INC | COR | P | $299,000 |
| AIR EAST AIRWAYS, INC. | COR | | $216,000 |
| AIR ENGINEERING | PRO | P | $1,200,000 |
| AIR TECH KONTROL INC | COR | P | $241,549 |
| AIR-TECH LAB, INC. | COR | P | $14,000,000 |
| AIRTEK ENVIRONMENTAL CORP. | COR | P | $2,433,499 |
| AIRTIGHT MECHANICAL CORPORATION | COR | | $101,650 |
| AJ EQUIPMENT CORP. | COR | P | $114,735 |
| AKORN | COR | P | $500,000 |
| AKRF ENGINEERING, P.C. | COR | P | $3,000,000 |
| AKRF INC. | COR | P | $9,881,640 |
| ALB INDUSTRIAL SUPPLIES | COR | | $238,930 |
| ALBANY ENGINEERING CORPORATION | COR | P | $444,050 |
| ALBERT P. KUNG CONSULTING ENGINEERS | PRO | P | $5,000,000 |
| ALBERT WOLINSKY | PRO | | $149,575 |
| ALCOHOLISM COUNCIL/FELLOWSHIP CENTERR OF NEW YORK, INC. | COR | N | $2,336,903 |
| ALEX MANDL | PRO | P | $100,000 |
| ALEXANDER GORLIN ARCHITECT | PRO | P | $321,565 |
| ALGOMOD TECHNOLOGIES CORPORATION | COR | P | $1,070,400 |
| ALIANZA DOMINICANA, INC. | COR | N | $18,855,999 |
| ALINA SERVICES CORP. | COR | P | $1,475,203 |
| ALION SCIENCE AND TECHNOLOGY CORPORATION | COR | P | $670,000 |
| ALL AMERICAN BUS CO. | COR | | $30,084,969 |
| ALL CHILDREN CHILD CARE CENTER ADVENTURELAND PRESCHOOL | | | $2,310,120 |
| ALL GLASS SYSTEMS, INC. | COR | | $190,000 |
| ALL KINDS OF MINDS | COR | N | $12,723,762 |
| ALL MY CHILDREN DAY CARE & NURSERY SCHL. | | N | $292,773 |
| ALL ONE SOURCE SUPPLIES INC. | PRO | P | $1,080,765 |
| ALLAN D. HAUSMAN, CPPO | PRO | P | $100,000 |
| ALLAN S. JOSEPH, CPA | PRO | P | $229,685 |
| ALLEN AME NEIGHBORHOOD PRESERVATION DEV | COR | N | $352,940 |
| ALLEN COMMUNITY SENIOR CITIZENS CENTER | OTH | N | $686,472 |
| ALLEN SYSTEMS GROUP INC. | COR | P | $1,542,714 |
| ALLEY POND ENVIRONMENTAL CENTER INC. | COR | N | $312,500 |
| ALLIANCE BUSINESS SYSTEMS | PAR | P | $350,000 |
| ALLIANCE ELEVATOR COMPANY | COR | P | $1,962,158 |
| ALLIANCE FOR COMMUNITY SERVICES | | N | $199,000 |
| ALLIANT HEALTHCARE | | | $350,000 |
| ALLIED BARTON SECURITY SERVICES LLC | LLC | P | $233,832,975 |
| ALLIED INTERSTATE, INC. | COR | P | $272,926 |
| ALLIED MEDIX RESOURCES, INC. | COR | P | $25,082,426 |
| ALLIED TRANSIT CORP. | COR | | $29,705,342 |
| ALLIED WASTE SYSTEMS, INC. | COR | P | $525,480,000 |
| ALLWAYS EAST TRANS INC. | COR | P | $100,000 |
| ALONZO A. DAUGHTRY MEMORIAL DAY CARE CTR | COR | N | $3,548,962 |
| ALPHA KAPPA ALPHA SORORITY EPSILON PI OMEGA CHAPTER DAY CARE CENTER, | COR | N | $3,488,061 |
| ALPHA MEDICAL EQUIPMENT OF NY, INC. | COR | P | $7,432,462 |
| ALPHA PHI ALPHA SENIOR CITIZENS CENTER | COR | N | $725,573 |
| ALPS MECHANICAL, INC. | COR | P | $37,219,600 |
| ALTER SYSTEMS GROUP, INC. | COR | P | $178,785 |
| ALTO CONTRACTING, INC. | COR | P | $684,000 |
| ALVAREZ & MARSAL PUBLIC SECTOR SERVICES,LLC | LLC | | $15,526,355 |
| AMALGAMATED NURSERY SCHOOL | | N | $356,400 |
| AMAZONAS PAINTING CORP. | COR | P | $182,503 |
| AMBER HOUSING DEVELOPMENT FUND CORP. | COR | N | $14,093,660 |
| AMBOY BUS COMPANY,INC | COR | P | $1,496,789,136 |
| AMBROSINO DEPINTO & SCHMIEDER CONSULTING | | P | $336,000 |
| AMC UNITED, INC. | COR | P | $5,315,876 |
| AMCC CORP. | COR | P | $289,231,000 |
| AMERICA WORKS OF NEW YORK INC. | COR | P | $10,400,700 |
| AMERICAN ARTS & CRAFTS | | | $170,000 |
| AMERICAN BIO-MED INSTRUMENTS | | | $500,000 |
| AMERICAN BUREAU OF SHIPPING | | N | $415,355 |
| AMERICAN CANCER SOCIETY, EASTERN DIVISION INC | COR | N | $1,532,570 |
| AMERICAN EDUCATION SOLUTIONS INC. | COR | P | $1,674,000 |
| AMERICAN EXPRESS TRAVEL SERVICES | COR | P | $5,073,725 |
| AMERICAN GOLF CORPORATION | COR | P | $3,437,333 |
| AMERICAN INDUSTRIAL SUPPLY INC. | PRO | P | $246,378 |
| AMERICAN ITALIAN COALITION OF ORGANIZATIONS INC | COR | N | $571,746 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| AMERICAN ITALIAN COALITION OF ORGANIZATIONS INC 59TH ST SENIOR CITIZEN CTR | COR | N | $1,541,148 |
| AMERICAN ITALIAN COALITION OF ORGANIZATIONS U PRE K | COR | N | $1,929,935 |
| AMERICAN LUNG ASSOCIATION OF NEW YORK | COR | N | $265,000 |
| AMERICAN MUSEUM OF NATURAL HISTORY | COR | N | $118,871,898 |
| AMERICAN MUSEUM OF THE MOVING IMAGE | COR | N | $2,146,000 |
| AMERICAN PAPER & SUPPLY CO. | COR | P | $1,550,000 |
| AMERICAN QUALITY REVIEW INC | COR | P | $425,000 |
| AMERICAN READING CO. | COR | P | $925,000 |
| AMERICAN RED CROSS IN GREATER NEW YORK | COR | N | $6,880,952 |
| AMERICAN RIGHTS EDUCATION SERVICES | PRO | N | $129,000 |
| AMERICAN SECURITY SHREDDING CORP. | COR | P | $203,100 |
| AMERICAN STANDARD INC | COR | P | $187,866 |
| AMERICAN STANDARD TESTING & CONSULTING | COR | P | $100,000 |
| AMERICAN TRAFFIC INFORMATION, INC. | COR | P | $708,200 |
| AMERICAN-ITALIAN CANCER FOUNDATION | OTH | N | $300,000 |
| AMERICA'S CHOICE, INC. | COR | P | $3,002,061 |
| AMERICOMM., LLC | LLC | | $1,246,631 |
| AMERIMED KIDS, LLC | LLC | | $101,000 |
| AMETHYST HOUSE, INC. | COR | N | $1,628,402 |
| AMGEN | | | $20,000,000 |
| AMIC of WESTCHESTER | COR | N | $1,601,850 |
| AMINS, INC. | COR | P | $865,388 |
| AMISTAD EARLY CHILDHOOD EDUCATION CENTER | COR | N | $3,710,783 |
| AMMANN & WHITNEY | PAR | P | $8,830,333 |
| AMMANN & WHITNEY CONSULTING ENGINEERS PC | COR | P | $19,409,976 |
| AMSCO SCHOOL PUBLICATIONS, INC. | COR | P | $500,000 |
| AMSEC LLC | LLC | P | $801,860 |
| AMTEX SYSTEMS INC. | COR | P | $5,000,000 |
| AMY S. HART | PRO | P | $118,000 |
| ANA LABORATORIES INC. | COR | P | $100,000 |
| ANATOLIA CONSTRUCTION INC. | COR | P | $824,000 |
| ANAZAOHEALTH | COR | P | $200,000 |
| ANCHOR BUS COMPANY | COR | P | $13,164,193 |
| ANCHOR MEDICAL SUPPLY, INC. | COR | P | $326,000 |
| ANDERSON LAROCCA ANDERSON | PAR | P | $10,000,000 |
| ANDERSON, KILL & OLICK, P.C. | COR | P | $901,000 |
| ANDREWS INTERNATIONAL, INC. | COR | P | $1,503,159 |
| ANDRON CONSTRUCTION CORPORATION | COR | N | $49,256,000 |
| ANGEL GUARDIAN CHILDREN AND FAMILY SVS | | N | $2,074,323 |
| ANGI INTERNATIONAL LLC | LLC | P | $2,957,100 |
| ANIXTER INC. | COR | P | $465,309 |
| ANNA K. THORSDOTTIR | PRO | P | $100,000 |
| ANNA LEFKOWITZ DAY CARE CENTER INC. | COR | N | $2,280,924 |
| ANNE H. MELTZER, PSY.D. | | P | $150,000 |
| ANTONUCCI & ASSOCIATES A&E LLP | PAR | P | $5,000,000 |
| APEX MECHANICAL CORP. | COR | P | $293,220 |
| APPELLATE ADVOCATES | | N | $7,113,815 |
| APPLE INDUSTRIAL DEVELOPMENT CORP. | COR | N | $13,750,000 |
| APPLE TOWING CO. INC | COR | P | $100,000 |
| APPLE, INC. | COR | P | $827,278 |
| APPLIED LOGIC, INC. | COR | N | $518,000 |
| APPLIED PROJECTS COMPANY INC./APC INC. | COR | P | $24,056,554 |
| APPRISS, INC. | COR | P | $927,657 |
| APPROVED STORAGE & WASTE HAULING, INC. | COR | P | $104,033 |
| APPTIS, INC | COR | P | $974,324 |
| AQUIFER DRILLING & TESTING INC. | COR | P | $1,000,000 |
| ARAMSCO INC | COR | P | $413,506 |
| ARBOR, E & T, LLC | LLC | P | $188,784,233 |
| ARC NETWORKS  INC | COR | | $564,111 |
| ARC NETWORKS, INC. | COR | P | $9,446,685 |
| ARC_XVI FORT WASHINGTON, INC. | COR | N | $4,568,067 |
| ARCADIS G&M, INC. | COR | P | $968,298 |
| ARCH INSURANCE CO. | COR | | $1,758,925 |
| ARCH WIRELESS | | | $138,547 |
| ARCHDIOCESE OF NY DEPT OF EDUC./DRUG ABUSE 2203.0 | COR | N | $1,745,940 |
| ARCHDIOCESE OF NY HEAD START PROGRAM | COR | N | $23,664,696 |
| ARCHITECTURAL ENTRANCE SYSTEMS INC. | COR | P | $170,000 |
| ARCHITECTURAL TESTING, INC. | COR | N | $3,000,000 |
| ARCHITECTURE RESEARCH OFFICE LLC | LLC | P | $4,000,000 |
| ARDENT TECHNOLOGIES, INC. | COR | P | $183,456 |
| ARE- EAST RIVER SCIENCE PARK LLC | LLC | P | $29,690,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| AREA 145 DAY CARE CENTER | COR | N | $1,980,639 |
| ARENA CONSTRUCTION CO. INC. | COR | P | $41,742,000 |
| ARGENT ASSOCIATES INC | COR | P | $211,288 |
| ARGUS GROUP INC | COR | N | $100,000 |
| ARISTA PLUMBING, HEATING & PIPING CORP. | COR | P | $989,000 |
| ARISTA PRESCHOOL CONSULTANT SERVICE | | P | $315,000 |
| ARIZANT HEALTHCARE, INC. | COR | | $135,000 |
| ARIZONA INSTRUMENT LLC | LLC | P | $486,987 |
| ARJO  INC | COR | | $100,000 |
| ARK SYSTEMS ELECTRIC CORP. | COR | P | $3,355,013 |
| ARMIENTI, DEBELLIS & WHITEN, LLP | COR | P | $1,279,216 |
| ARMOR HOLDINGS FORENSICS, L.L.C. | LLC | P | $194,436 |
| ARNELL CONSTRUCTION CORP. | COR | P | $73,550,000 |
| ARO COMMUNITY SERVICES, INC. | COR | P | $5,000,000 |
| ARORA AND ASSOCIATES P.C. | COR | P | $1,422,661 |
| ARQUITECTONICA NEW YORK P.C. | COR | P | $813,214 |
| ARRAY TECHNOLOGY GROUP LLC | LLC | P | $960,835 |
| ARROWHEAD SCIENTIFIC ARROWHEAD FORENSIC PRODUCTS | COR | P | $102,150 |
| ARTEL COMMUNICATION CORP. | COR | P | $541,375 |
| ARTHUR ASHE INSTITUTE FOR URBAN HEALTH | OTH | N | $215,000 |
| ARTHUR CASTLE | PRO | P | $200,000 |
| ARTHUR NUSBAUM CONSTR. CONS. LLC | LLC | P | $1,500,000 |
| ARTS HORIZONS | COR | N | $201,590 |
| AS THE TWIG IS BENT CHILDREN CENTER | COR | N | $1,410,513 |
| ASAP SOFTWARE EXPRESS, INC. | COR | P | $5,845,649 |
| ASCAPE LANDSCAPE &  CONSTRUCTION CORP. | COR | P | $1,950,000 |
| ASHLAND INC/ ENVIRONMENTAL & PROCESS SOL | COR | P | $501,093 |
| ASIAN & PACIFIC ISLANDER COALITION ON HIV/AIDS | COR | N | $135,169 |
| ASIAN AMERICANS FOR EQUALITY, INC. | COR | N | $1,818,032 |
| ASIAN WOMEN IN BUSINESS | COR | N | $100,000 |
| ASOCIACION TEPEYAC DE NEW YORK | COR | N | $508,772 |
| ASOCIACIONES DOMINICANAS, INC. | COR | N | $768,531 |
| ASPHALT GREEN, INC. | COR | N | $7,274,080 |
| ASPIRA OF NEW YORK, INC. | COR | N | $2,826,114 |
| ASPIRITY TRANSPORTATION CO. | COR | N | $38,843,464 |
| ASSOCIATES FOR BI-LINGUAL CHILD DEVELOPMENT, INC. | COR | | $1,200,000 |
| ASSOCIATION BETH RIVKAH SCHOOLS, INC. | COR | N | $1,209,385 |
| ASSOCIATION FOR CHILDREN WITH DOWN SYNDROME | OTH | N | $475,000 |
| ASSOCIATION FOR ENERGY AFFORDABILITY, INC | COR | N | $2,122,345 |
| ASSOCIATION FOR LEARNING DISABILITIES OF NYC INC | COR | N | $448,233 |
| ASSOCIATION FOR METRO AREA AUTISTIC CHILDREN, INC. | COR | N | $21,439,754 |
| ASSOCIATION FOR NEIGH & HOUSING DEVELPMT | | N | $175,000 |
| ASSOCIATION FOR SUPERVISION & CURRICULUM DEVELOPMENT | OTH | N | $1,845,869 |
| ASSOCIATION FOR THE ADVANCE OF BLIND & RETARDED | OTH | N | $8,750,440 |
| ASSOCIATION OF BLACK SOCIAL WORKERS ADOPTION SERVICES | OTH | N | $1,635,284 |
| ASSOCIATION OF BLACK SOCIAL WORKERS DAY CARE | COR | N | $320,000 |
| ASSOCIATION OF BLACK SOCIAL WORKERS INC. | OTH | N | $6,630,295 |
| ASSOCIATION OF BLACK SOCIAL WORKERS SENIOR CITIZENS CENTER | COR | N | $1,325,791 |
| ASSOCIATION OF NEUROLOGICALLY IMPAIRED BRAIN INJURED CHILDREN, INC. | COR | N | $664,807 |
| ASSOCIATION TO BENEFIT CHILDREN | COR | N | $12,527,675 |
| ASTELLA DEVELOPMENT CORPORATION | COR | N | $271,656 |
| ASTELLAS INPATIENT PHS | | | $100,000 |
| ASTORIA GEN. CONTRACT CORP. | COR | P | $500,000 |
| ASTORIA/QUEENS SHARING & CARING INC. | COR | N | $208,730 |
| ASTRAZENECA | | | $12,000,000 |
| AT SYSTEMS ATLANTIC, INC. | COR | P | $1,805,588 |
| AT&T CORP. | COR | P | $110,157,966 |
| ATC GROUP SERVICES INC | COR | P | $7,499,394 |
| ATEC GROUP, INC. | COR | P | $351,184 |
| ATHENICA ENVIRONMENTAL SERVICES INC. | COR | P | $2,000,000 |
| ATKINSON BAKER INC | COR | P | $297,000 |
| ATLANTIC BEVERAGE COMPANY | COR | P | $483,477 |
| ATLANTIC DETROIT DIESEL ALLISON, LLC | LLC | P | $120,000 |
| ATLANTIC DIVING SUPPLY ADS | COR | | $139,301 |
| ATLANTIC ESCORTS, INC. | COR | P | $189,990,163 |
| ATLANTIC QUEENS BUS CORP. | COR | P | $167,852,166 |
| ATLANTIC ROLLING STEEL DOOR CORP | COR | P | $100,000 |
| ATLANTIC THEATER COMPANY | COR | N | $496,000 |
| ATLAS COMMUNITIES, INC. | COR | N | $1,820,000 |
| ATLED, INC | COR | N | $2,335,384 |
| ATONEMENT LUTHERAN CHURCH ATONEMENT PRE-SCHOOL | | N | $244,785 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| A-TRONIX, CORP. | COR | P | $600,000 |
| ATTANASIO & ASSOCIATES INC. | COR | P | $600,000 |
| ATTICA CONSTRUCTION CORP | COR | | $1,261,267 |
| AUBURNDALE MASON SUPPLY, INC. | COR | P | $146,900 |
| AUDIENCE RESEARCH & ANALYSIS | PRO | P | $127,750 |
| AUDUBON PARTNERSHIP FOR ECONOMIC DEVELOPMENT | | N | $311,031 |
| AUNORAG CONSTRUCTION, INC. | COR | N | $244,334 |
| AUNTY JEAN'S PLACE/PACCOR PRESCHOOL | | | $334,800 |
| AUSSIE-AUSTRALIAN AND U.S. SERVICES IN EDUCATION | COR | P | $58,990,135 |
| AUSTIN CHILDREN CENTER | PAR | N | $237,600 |
| AUSTIN TRAVEL CORP. | COR | P | $271,017 |
| AUTOMOTIVE RENTALS, INC. | COR | P | $25,000,000 |
| AUXILIARY ENTERPRISE BOARD OF NYC TECH | COR | N | $868,708 |
| AVAYA INCORPORATED | COR | | $367,283 |
| AVDEX CORPORATION | COR | P | $200,000 |
| AVM SERVICES CORP | COR | P | $94,939,788 |
| AWISCO NEW YORK CORP. | COR | P | $103,475 |
| AWL INDUSTRIES, INC. | COR | P | $2,878,000 |
| AXCERA, LLC | LLC | P | $121,450 |
| AXIOM MECHANICAL, INC. | COR | P | $103,000 |
| A-Z AUTOMOTIVE INC. DECCA/RE-ACTION AUTO ELECTRONI | COR | | $100,000 |
| B & A MARINE CO INC. | COR | P | $100,000 |
| B & G INTERCONNECT INC. | COR | P | $518,175 |
| B & H PHOTO VIDEO PRO-AUDIO | COR | P | $1,954,207 |
| B & M ESCORTS INC | COR | P | $3,029,352 |
| B BRAUN MEDICAL | | | $3,320,000 |
| B&F SKILLED INC. | COR | P | $740,492 |
| B.P. & J. ASSOCIATES, INC. | COR | P | $324,851 |
| BABBAGE NET SCHOOL, INC. | COR | P | $1,296,000 |
| BABES IN TOYLAND OF SI, INC | COR | | $133,200 |
| BABOVE WORLDWIDE INSTITUTE, INC. | COR | N | $11,488,206 |
| BADEY & WATSON, SURVEYING & ENGINEERING | COR | P | $800,000 |
| BAILEY HOUSE, INC. | COR | N | $8,230,573 |
| BAIS RUCHEL D'SATMAR | | N | $492,613 |
| BAIS YAAKOV ACADEMY | | N | $216,000 |
| BAIS YAAKOV ACADEMY OF QUEENS | COR | N | $359,144 |
| BAKER & TAYLOR INC. | COR | P | $4,179,113 |
| BAKER ENGINEERING, NEW YORK, INC. | COR | P | $20,583,018 |
| BAKER ROBBINS & COMPANY | COR | P | $19,161,570 |
| B-ALERT INC. | COR | | $14,352,419 |
| BALLET HISPANICO OF NEW YORK, INC. | COR | N | $200,300 |
| BALLET TECH FOUNDATION INC. | COR | N | $304,869 |
| BALTIC STREET MENTAL HEALTH BOARD_INC. | COR | N | $5,506,778 |
| BAM LOCAL DEVELOPMENT CORPORATION. | COR | N | $13,000,000 |
| BAMBI DAY CARE CENTER INC. | COR | P | $435,600 |
| BANC OF AMERICA SECURITIES LLC | LLC | | $978,733 |
| BANCTEC, INC | COR | P | $622,158 |
| BANDUJO DONKER & BROTHERS INC | COR | P | $4,950,000 |
| BANGLADESH AMERICAN ASSOC. FOR REHABILITATION IN NY INC | COR | | $630,000 |
| BANK STREET COLLEGE OF EDUCATION | COR | N | $7,834,063 |
| BARANELLO ORGANIZATION, INC. (THE) | COR | P | $3,475,887 |
| BARBARA THAYER, P.E., ARCH., P.C. | COR | P | $1,000,000 |
| BARBARO ELECTRIC CO. INC. | COR | P | $3,554,670 |
| BARCLAY | COR | P | $1,547,880 |
| BARJAN MANUFACTURING, INC. | COR | P | $2,400,000 |
| BARKAI YESHIVA | | N | $414,000 |
| BARNEY SKANSKA INC. | COR | P | $22,349,993 |
| BARRETT & ASSOCIATES, INC. | COR | P | $6,700,000 |
| BARRIER FREE LIVING INC. | COR | N | $8,824,389 |
| BARTLETT DAIRY INC. | COR | P | $16,182,007 |
| BASCOM GLOBAL INTERNAL SERVICES, INC. | COR | P | $222,711 |
| BASIC HOUSING INC. | COR | N | $26,410,637 |
| BATTELLE MEMORIAL INSTITUTE | | N | $1,000,000 |
| BATTERY WAVE LLC | LLC | P | $675,293 |
| BATTISTE, ARONOWSKY & SUCHOW, INC. | COR | N | $5,405,415 |
| BAUM & BEAULIEU ASSOCIATES INC | COR | N | $3,944,204 |
| BAXTER HEALTHCARE CORPORATION | COR | P | $1,765,112 |
| BAY RIDGE DAY NURSERY, INC. | COR | N | $173,400 |
| BAY RIDGE SECURITY SERVICE INC | COR | P | $121,392 |
| BAY STATE MILLING COMPANY | COR | P | $928,000 |
| BAYCHESTER YOUTH COUNCIL INC. | COR | N | $2,976,778 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| BAYERISCHE LANDESBANK | COR | | $23,246,000 |
| BAYONNE DRYDOCK AND REPAIR CORP | COR | P | $5,170,000 |
| BAYSIDE MARINA AT LOCUST POINT | COR | P | $129,707 |
| BAYSIDE REFRIGERATION, INC. | COR | P | $1,200,000 |
| BBH SOLUTIONS, INC. | COR | P | $1,968,404 |
| BBS ARCHITECTS AND ENGINEER P.C. | COR | | $10,000,000 |
| BD DIAGNOSTICS (TRI-PATH IMAGING) | | | $1,000,000 |
| BEA SYSTEMS INC | COR | | $735,851 |
| BEACHBROOK NURSERY SCHOOL | | N | $1,185,000 |
| BEAR STEARNS & CO. INC. | COR | P | $5,265,004 |
| BEARING POINT INC. | COR | P | $73,230,917 |
| BECEC, INC. | OTH | N | $1,428,000 |
| BECK & SCLAFANI MECH PIPING CON INC | COR | P | $9,764,000 |
| BECKMAN COULTER INC. | COR | P | $3,204,392 |
| BECTON DICKINSON & COMPANY | COR | P | $2,694,776 |
| BEDFORD HARRISON DAY CARE CENTER, INC. | COR | N | $2,115,486 |
| BEDFORD PRK MULTI-SVC CTR FOR SR. CIT. | | N | $1,012,946 |
| BEDFORD STUYVESANT COMMUNITY LEGAL SVCS. | COR | N | $125,000 |
| BEDFORD STUYVESANT EARLY CHILDHOOD DEVELOPMENT | COR | N | $15,591,545 |
| BEDFORD STUYVESANT RESTORATION CORP. | COR | N | $888,718 |
| BEDFORD STUYVESANT VOLUNTEER AMBULANCE | | N | $135,000 |
| BEER HAGOLAH INSTITUTES | COR | N | $2,155,846 |
| BEERS ENTERPRISES INC | COR | P | $375,000 |
| BEESLA PAINTING CO., INC. | COR | P | $537,533 |
| BELL HELICOPTER TEXTRON INC. | COR | P | $2,400,000 |
| BELLEVILLE SCALE COMPANY | COR | | $100,000 |
| BELLEVUE DAY CARE CENTER INC. | COR | N | $1,135,991 |
| BELMONT ARTHUR AVENUE LOCAL DEV. CORP. | COR | N | $261,139 |
| BELMONT COMMUNITY DAY CARE CENTER INC. | COR | N | $2,042,538 |
| BELMONT FREEMAN ARCHITECTS | PRO | P | $1,419,075 |
| BEM SYSTEMS, INC. | COR | P | $2,000,000 |
| BEN THOMPSON ASSOCIATES | | | $10,000,000 |
| BENCHMARK CARPETS, INC. | COR | P | $199,999 |
| BENCHMARK INDUSTRIAL SUPPLY, LLC | LLC | | $182,274 |
| BENDINER & SCHLESINGER, INC. | COR | P | $500,000 |
| BENTLEY SYSTEMS, INC. | COR | | $462,013 |
| BERGEN BASIN COMMUNITY DEVELOPMENT CORP | COR | N | $10,132,046 |
| BERGEN BEACH YOUTH ORGANIZATION, INC. | COR | N | $4,175,205 |
| BERKSHIRE FARM CENTER & SERVICES FOR YOUTH | COR | N | $1,613,781 |
| BERMELLO, AJAMIL & PARTNERS, INC. | COR | P | $13,315,355 |
| BERNARD HODES GROUP INC. | COR | P | $30,339,474 |
| BEST CARE AGENCY, INC. | COR | P | $3,600,000 |
| BEST OF BROOKLYN, INC. | COR | N | $350,000 |
| BETANCES EARLY CHLDHD DEVELOPMENT CENTER INC. | COR | N | $1,749,141 |
| BETH ABRAHAM HEALTH SERVICES | COR | N | $685,555 |
| BETH EMETH HOME ATTENDANT SERVICE INC. | COR | N | $13,841,447 |
| BETH ISRAEL MEDICAL CENTER | OTH | N | $403,898 |
| BETH JACOB DAY CARE CENTER INC. | COR | N | $5,019,219 |
| BETH JACOB JEWISH EDUCATIONAL CENTER/FOREST PARK SCHOOL | COR | P | $513,616 |
| BETH NORMAN | PRO | P | $199,224 |
| BETHANY DAY NURSERY INC. | COR | N | $1,771,170 |
| BETHEL BAPTIST DAY CARE CENTER, INC. | COR | N | $1,768,509 |
| BETHEL MISSION STATION CHURCH, INC. | COR | N | $7,598,369 |
| BETHESDA DAY CARE CENTER OF BROOKLYN,INC | COR | N | $1,912,230 |
| BETHLEHEM EVANGELICAL LUTHERAN CHURCH | OTH | N | $3,835,877 |
| BETTER BROOKLYN COMMUNITY CENTER, INC. | COR | N | $3,449,400 |
| BEV'S KIDDIE DAYCARE, INC. | COR | | $136,800 |
| BEYER FARMS INC. | COR | P | $299,450 |
| BEYS SPECIALTY, INC. | COR | P | $18,768,000 |
| BFI WASTE SYSTEMS OF NEW JERSEY, INC. | COR | P | $10,464,749 |
| BG NATIONAL PLUMBING & HEATING, INC. | COR | P | $47,642,800 |
| BICKERMAN DISPUTE RESTOLUTION PLLC | PRO | P | $350,000 |
| BIG APPLE CIRCUS LTD. | PAR | N | $1,044,500 |
| BIG APPLE COMPACTOR COMPANY INC. | COR | P | $167,831 |
| BIG APPLE DAY CARE CENTER BIG APPLE DAY SCHOOL | COR | N | $367,200 |
| BIG APPLE INSTITUTE | | N | $1,224,000 |
| BIG APPLE OCCUPATIONAL SAFETY CORP. | COR | P | $469,285 |
| BIG BIRDS PLAYHOUSE CORP. | COR | P | $918,000 |
| BIG BROTHERS/BIG SISTERS OF NYC, INC. | COR | N | $3,182,930 |
| BILINGUAL CARE, INC. | COR | P | $100,001 |
| BILINGUAL SEIT, INC. | COR | P | $10,000,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| BILINGUALS INC. | COR | P | $3,179,000 |
| BILLY MARTIN CHILD DEVELOPMENT CENTER, INC. | COR | N | $1,851,154 |
| BILTMORE GENERAL CONTRACTING | COR | P | $1,000,000 |
| BINEINU CHILD CENTER | | N | $2,000,000 |
| BINET, INC. | COR | P | $14,306,965 |
| BIO-MEDICAL EQUIP. SALES & | PAR | P | $100,000 |
| BIOMERIEUX INC. | COR | P | $2,519,612 |
| BIO-RAD LABORATORIES, INC. | COR | P | $226,516 |
| BIRCH FAMILY SERVICES, INC. | COR | N | $35,062,266 |
| BIT BY BIT COMPUTER CONSULTANTS, INC. | COR | P | $195,865 |
| BJLJ ENGINEERS & ARCHITESTS, P.C. | COR | P | $10,070,000 |
| BKSK ARCHITECTS LLP | PAR | P | $4,000,000 |
| BLACK SPECTRUM THEATRE COMPANY, INC. | COR | N | $551,600 |
| BLACK VETERANS FOR SOCIAL JUSTICE, INC. | COR | N | $25,126,517 |
| BLACKLER AIR COMPRESSOR CORP. | COR | P | $251,511 |
| BLACKROCK FINANCIAL MANAGEMENT, INC. | COR | P | $565,354 |
| BLADYKAS ENGINEERING PC | COR | P | $7,000,000 |
| BLANCHE COMMUNITY PROGRESS DAY CARE CENTER, INC. | COR | N | $7,342,308 |
| BLANK ROME LLP | PAR | | $4,955,287 |
| BLASK TELEPHONE ENTERPRISES, INC. | OTH | P | $350,000 |
| BLASLAND, BOUCK & LEE INC/TAMS CONSLT JV | JNT | P | $35,772,408 |
| BLASLAND, BOUCK & LEE, INC. | COR | P | $2,259,169 |
| BLOCK BY BLOCK LLC | LLC | P | $2,048,521 |
| BLOCK INSTITUTE SCHOOL | | N | $6,808,098 |
| BLOOMINGDALE FAMILY PROGRAM, INC. | COR | N | $6,649,094 |
| BLOOMINGDALE FRIENDS PRE-SCHOOL | COR | N | $310,800 |
| BLUMBERG & BUTTER, P.C. | COR | P | $11,000,000 |
| BM KHERA CONSTRUCTION INC. | COR | P | $1,100,377 |
| BMC SOFTWARE DISTRIBUTION INC. | COR | P | $2,724,054 |
| BMCC ASSOCIATION INC | COR | N | $635,280 |
| BMCC EARLY CHILDHOOD CENTER, INC. | COR | N | $487,296 |
| BNG CONSTRUCTION INC. | COR | P | $2,908,000 |
| BNOS BAIS YAAKOV | | N | $510,744 |
| BNOS BELZ SCHOOL GIRLS | COR | | $259,200 |
| BNOS MENACHEM, INC. | COR | | $306,000 |
| BNOS YAKOV EDUCATIONAL CENTER | | N | $414,552 |
| BNOS ZION OF BOBOV INC/ZION DAY CARE CTR | COR | N | $1,522,269 |
| BNOS ZION OF BOBOV, INC. | COR | N | $948,311 |
| BOARD OF JEWISH EDUCATION OF NEW YORK | COR | N | $540,000 |
| BOBBY'S BUS CO., INC. | COR | P | $80,130,675 |
| BOBBY'S MATRON CO., INC. | COR | P | $18,844,124 |
| BOBMAR TRANSPORTATION, INC. | COR | P | $9,555,889 |
| BOB'S PROFESSIONAL PAINTING & WALLPAPERI | PRO | P | $201,667 |
| BOBTEK ELECTRICAL CORPORATION | COR | | $723,636 |
| BOCA GROUP INTERNATIONAL, INC. | COR | | $250,000 |
| BOOKS & MEDIA INC. | COR | N | $1,406,586 |
| BOOKS & RATTLES, INC. | COR | P | $5,827,020 |
| BORDA PRODUCTS INC. | COR | P | $900,000 |
| BORELL ASSOCIATES, LLC | LLC | P | $100,000 |
| BORICUA COLLEGE | COR | N | $1,364,750 |
| BORO TRANSIT, INC. | COR | P | $226,680,893 |
| BORO WIDE BUSES INC. | COR | P | $19,865,200 |
| BOSTWICK PURCELL ARCHITECTS P.C. | COR | P | $20,099,000 |
| BOULEVARD NURSERY SCHOOL INC. | COR | N | $1,893,924 |
| BOVIS LEND LEASE LMB, INC. | COR | N | $321,180,000 |
| BOWE BELL & HOWELL COMPANY | COR | P | $342,435 |
| BOWERY RESIDENTS COMMITTEE INC. | COR | P | $75,862,178 |
| BOWNE MANAGEMENT SYSTEMS, INC. | COR | P | $19,368,954 |
| BOYS & GIRLS HARBOR, INC. | COR | N | $15,157,969 |
| BOYS AND GIRLS REPUBLIC | | N | $1,332,143 |
| BOYTON BUS INCORPORATED | COR | | $18,645,384 |
| BRADFORD/ACCU-COST JV, LLC | JNT | P | $1,500,000 |
| BREUKELEN RECREATION ROOMS & SETTLEMENT DCC | COR | P | $276,000 |
| BRIARWOOD CENTER INC. | COR | P | $315,000 |
| BRI-DEN CONSTRUCTION COMPANY, INC. | COR | P | $57,204,000 |
| BRIDGE STREET CHILD DEVELOPMENT CENTER, INC | COR | N | $1,951,627 |
| BRIDGEDALE LLC | LLC | | $2,567,695 |
| BRIDGES TRANSITIONS INC. | COR | | $687,900 |
| BRIDGEWATER RESOURCES INC | COR | P | $5,980,462 |
| BRIENZA'S ACADEMIC ADVANTAGE INC. | COR | P | $10,060,392 |
| BRIGHT SMILE CENTER, INC | COR | | $2,868,400 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| BRIGHTON NEIGHBORHOOD ASSOC. INC. | COR | N | $121,176 |
| BRINK ELEVATOR CORP. | COR | P | $2,101,908 |
| BRISTOL DONALD CO INC. | COR | P | $100,000 |
| BRISTOL-MYERS | COR | P | $8,600,000 |
| BRITE ADVENTURE CENTER, INC. BRIGHT BEGINNINGS | COR | P | $2,336,844 |
| BROADNET SERVICES, LLC | LLC | | $3,326,690 |
| BROADWAY ELEVATOR COMPANY | COR | P | $100,000 |
| BROADWAY HOUSING COMMUNITIES | COR | N | $3,363,876 |
| BROADWAY PERSONNEL | | | $195,000 |
| BRODART CO. | COR | P | $768,559 |
| BRONX ARTS ENSEMBLE, INC. | COR | N | $1,396,088 |
| BRONX COMMUNITY PRIDE CENTER, INC. | OTH | N | $1,055,724 |
| BRONX COUNCIL ON THE ARTS INCORPORATED | OTH | N | $781,873 |
| BRONX HERITAGE SOCIETY INC. | COR | N | $454,854 |
| BRONX HOUSE INC. | COR | N | $1,483,732 |
| BRONX JEWISH COMMUNITY COUNCIL, INC. | COR | N | $4,547,851 |
| BRONX ORGANIZATION FOR THE LEARNING DISABLED OF NEW YORK, INC. | OTH | N | $175,200 |
| BRONX OVERALL ECONOMIC DEV. CORPORATION | COR | N | $1,450,000 |
| BRONX PARKING DEVELOPMENT COMPANY | | | $32,127,990 |
| BRONX REFUGE CHURCH | COR | N | $115,200 |
| BRONX RIVER ART CENTER INC. | COR | N | $616,836 |
| BRONXDALE TENANTS LEAGUE DAY CARE CENTER, INC. | COR | N | $7,768,024 |
| BRONX-LEBANON HOSPITAL CENTER | COR | N | $6,921,575 |
| BROOKDALE HOSPITAL MEDICAL CENTER | COR | N | $5,132,228 |
| BROOKFIELD PROPERTIES OLP CO. LLC | LLC | P | $318,520 |
| BROOKLYN ACADEMY OF MUSIC | COR | N | $13,183,302 |
| BROOKLYN AIDS TASK FORCE, INC. | COR | N | $1,138,278 |
| BROOKLYN ALLIANCE INC. | COR | N | $1,536,265 |
| BROOKLYN ARTS COUNCIL, INC. | COR | N | $1,261,235 |
| BROOKLYN BOTANIC GARDEN CORPORATION | COR | N | $7,184,584 |
| BROOKLYN BRIDGE PARK COALITION | | N | $155,000 |
| BROOKLYN BUREAU OF COMMUNITY SERVICE | COR | N | $42,174,270 |
| BROOKLYN CENTER FOR THE URBAN ENVIRONMENT | COR | N | $4,876,772 |
| BROOKLYN CHILD AND FAMILY SERVICES/PROJ. | OTH | N | $3,961,749 |
| BROOKLYN CHILDREN'S MUSEUM | COR | N | $784,800 |
| BROOKLYN CHINESE-AMERICAN ASSOCIATION | COR | N | $10,233,988 |
| BROOKLYN COLLEGE CHILD CARE SERVICES INC | COR | N | $180,000 |
| BROOKLYN COLLEGE MEMBER ORGANIZATION | | | $1,087,800 |
| BROOKLYN COMMUNITY HOUSING SERVICES INC. | COR | N | $8,842,743 |
| BROOKLYN DEFENDER SERVICES | | N | $11,211,337 |
| BROOKLYN DEVELOPMENTAL CENTER: EARLY CHILDHOOD SERVICES, INC. | COR | N | $1,466,441 |
| BROOKLYN ECONOMIC DEV. CORP.(BEDC) | COR | N | $2,770,035 |
| BROOKLYN FREE SPACE, INC. | COR | N | $123,552 |
| BROOKLYN HOUSING & FAMILY SERVICES INC. | COR | N | $1,876,715 |
| BROOKLYN KINDERGARTEN SOCIETY | OTH | N | $9,516,983 |
| BROOKLYN NEIGHBORHOOD IMPROVEMENT ASSOCIATION, INC. | COR | N | $3,929,459 |
| BROOKLYN PERINATAL NETWORK | COR | N | $450,000 |
| BROOKLYN PSYCHIATRIC CENTERS, INC.(BPC) | COR | N | $2,772,811 |
| BROOKLYN USA ATHLETIC ASSOCIATION, INC. | COR | N | $818,967 |
| BROOKS AND BROOKS, LAND SURVEYORS, P.C. | COR | P | $550,000 |
| BROOKS MEMORIAL UNITED METHODIST CHURCH | COR | N | $780,291 |
| BROOK-SHARP REALTY LLC | LLC | | $4,610,731 |
| BROWNSVILLE COMMUNITY DEVELOPMENT CORPORATION | COR | N | $1,468,850 |
| BRUDERHOF COMMUNITIES OF NY, INC. | COR | P | $667,446 |
| BRUNO SPECIALTY FOODS, INC. | COR | P | $532,720 |
| BRYAN'S EDUCATIONAL CENTER | COR | P | $378,000 |
| BSJ, INC. | COR | P | $1,000,000 |
| BSN MEDICAL | | | $444,000 |
| BUCK CONSULTANTS, LLC | LLC | P | $2,878,925 |
| BUCKINGHAM HOUSING DEVELOP. FUND CORP. | COR | N | $544,300 |
| BUFFALO SUPPLY, INC. | COR | P | $705,348 |
| BUG IN OUT EXTERMINATORS II | PAR | P | $366,750 |
| BUI STUDIO | PRO | P | $100,000 |
| BUILDING PERSONNEL SYSTEMS LLC | LLC | P | $386,500 |
| BURCHMAN TERRIO GEBHARDT & QUIST LLC | LLC | P | $260,000 |
| BUREAU VERITAS NORTH AMERICA, INC. | COR | P | $1,000,000 |
| BURKE SUPPLY CO., INC. | COR | P | $578,500 |
| BURTIS CONSTRUCTION COMPANY, INC. | COR | P | $19,513,049 |
| BUSHWICK COMM. ACTION ASSC INC JOHN COKER DAY CARE CENTER | OTH | N | $330,000 |
| BUSHWICK COMMUNITY ACTION ASSOCIATION | COR | N | $4,185,301 |
| BUSHWICK ECONOMIC DEVELOPMENT CORP | COR | N | $12,955,574 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| BUSHWICK GEOGRAPHIC TARGETTING TASK FORCE | COR | N | $1,591,442 |
| BUSHWICK IMPROVEMENT SOCIETY, INC. | COR | N | $5,448,007 |
| BUSHWICK UNITED HOUSING DEV. FUND CORP. | COR | N | $10,216,125 |
| BUSINESS FURNITURE, INC. | COR | P | $399,387 |
| BUSINESS INSTRUMENTS CORP. | COR | P | $4,063,843 |
| BUSINESS OUTREACH CENTER NETWORK, INC | COR | N | $560,200 |
| BUSINESS RELOCATION SERVICES INC. | COR | P | $750,000 |
| BUTTERFLY, INC. | COR | P | $408,000 |
| BWICA EDUCATIONAL FUND INC. | COR | N | $190,384 |
| BWY, INC. | COR | P | $3,475,980 |
| BX SPECIAL OLYMPICS | | N | $234,605 |
| BYRNE COMPRESSED AIR EQUIPMENT CO., INC. | COR | P | $288,099 |
| C & S ENGINEERS, INC. | COR | P | $7,000,000 |
| C & W CLEANING SERVICE, INC. | COR | P | $661,163 |
| C A RICH CONSULTANTS, INC. | COR | P | $1,000,000 |
| C&G PARTNERS LLC | LLC | P | $100,000 |
| CA, INC. | COR | P | $33,056,210 |
| CABLEVISION LIGHTPATH, INC. | COR | P | $1,750,000 |
| CABRINI CENTER FOR NURSING & REHABILITA | COR | N | $368,481 |
| CABS NURSING HOME COMPANY, INC. | COR | N | $209,102 |
| CALCULATOR & COMPUTER CENTER | COR | P | $1,247,793 |
| CAMBA INC. | COR | N | $181,892,728 |
| CAMBRIDGE EDUCATION LLC | LLC | P | $19,161,053 |
| CAMBRIDGE SYSTEMATICS, INC. | COR | P | $1,600,000 |
| CAMELOT OF STATEN ISLAND, INC. | COR | N | $1,137,694 |
| CAMERON ENGINEERING & ASSOCIATES, LLP | PAR | P | $7,000,000 |
| CAMP ADAS YEREIM | COR | N | $147,200 |
| CAMP DRESSER & MCKEE | PAR | P | $9,211,245 |
| CAMP VACAMAS | COR | N | $1,791,680 |
| CAMPAIGN FOR FISCAL EQUITY, INC. | COR | N | $200,000 |
| CANAAN BAPTIST CHURCH OF CHRIST | COR | N | $879,654 |
| CANAL ESCORTS INC | COR | | $12,595,297 |
| CANARSIE CHILDHOOD CENTER | COR | P | $1,900,000 |
| CANARSIE LUMBER INC. | COR | P | $208,945 |
| CANISIUS COLLEGE | COR | N | $313,425 |
| CANON BUSINESS SOLUTIONS EAST INC. | COR | P | $6,320,139 |
| CANON FINANCIAL SERVICES, INC. | COR | P | $2,470,747 |
| CAPITAL CONTRACTORS, INC. | COR | P | $1,513,166 |
| CAPITAL MEDICAL (VANISPOINT) | COR | P | $1,040,344 |
| CAPITAL SOLUTIONS/LITITZ HEALTHCARE | | | $568,580 |
| CAPITOL ELEVATOR CO., INC. | COR | P | $694,500 |
| CAPITOL ENVIRONMENTAL SERVICES INC. | COR | | $296,136 |
| CAPRI LANDSCAPING INC. | COR | P | $910,000 |
| CARAHSOFT TECHNOLOGY CORPORATION | COR | P | $136,769 |
| CARAVAN SAFETY CORP. | COR | P | $10,755,827 |
| CARD | COR | P | $380,000 |
| CARDENAS GRANT COMMUNICATIONS LLC | LLC | P | $100,000 |
| CARDINAL HEALTH | | | $127,000 |
| CARDINAL HEALTH 110, INC. | COR | P | $21,086,141 |
| CARDINAL HEALTH 200, INC | COR | P | $1,435,090 |
| CARDINAL HEALTH 211, INC. | COR | P | $502,000 |
| CARDINAL HEALTH 301 | | | $6,000,000 |
| CARDINAL HEALTH NUCLEAR PHARMACY SERVICE | | | $102,000 |
| CARDINAL MCCLOSKEY SCHOOL & HOME FOR CHILDREN | OTH | N | $77,013,779 |
| CARE FOR THE HOMELESS | COR | N | $1,542,274 |
| CARE FREE UNIFORMS MANUFACTURING COMPANY | COR | | $100,000 |
| CAREER & EDUCATIONAL CONSULTANTS, INC. | COR | P | $15,444,084 |
| CAREER BRIDGE FAMILY DAY CARE | | N | $2,689,339 |
| CAREER CORNER TV CORP. | COR | P | $315,000 |
| CAREERS THROUGH CULINARY ARTS PROGRAM | COR | N | $210,000 |
| CAREFUL BUS INC | COR | P | $60,097,926 |
| CARENET GROUP INC | COR | | $2,506,201 |
| CARESTREAM HEALTH, INC | COR | P | $1,000,000 |
| CARIBBEAN AMERICAN SPORTS & CULTURAL | | N | $101,656 |
| CARIBBEAN WOMEN'S HEALTH ASSOCIATION INC | COR | N | $375,381 |
| CARL FENICHEL COMMUNITY SERVICES INC. | COR | N | $1,008,156 |
| CARL ZEISS MICROIMAGING INC | COR | P | $118,748 |
| CARLOS DELGADO CORP. | COR | | $106,368 |
| CARNEGIE HALL CORPORATION | COR | N | $8,190,200 |
| CARNEGIE LEARNING, INC. | COR | P | $367,580 |
| CAROL BUS TRANSPORTATION CORP. | COR | P | $8,129,392 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| CAROUSELS AND CARVINGS INC. | COR | P | $1,600,000 |
| CARRIER CORPORATION | COR | P | $1,070,590 |
| CARTER LEDYARD & MILBURN LLP | PAR | P | $3,020,000 |
| CASA BETSAIDA RESIDENCE FOR PRSNS W/AIDS | | N | $1,865,000 |
| CASCADE WATER SERVICES, INC. | COR | P | $116,900 |
| CASITA MARIA, INC. | COR | N | $1,226,419 |
| CASTLE DAY CARE II CORP. | COR | P | $359,856 |
| CASTLE DAY CARE, INC. | COR | P | $343,656 |
| CASTLE SOFTWARE, INC. | COR | N | $100,000 |
| CATAPULT ONLINE | COR | P | $24,293,922 |
| CATHEDRAL CHURCH OF ST. JOHN THE DIVINE | COR | N | $148,500 |
| CATHEDRAL PARKWAY TOWERS PRESCHOOL INC. | COR | N | $189,000 |
| CATHERINE S. CLINE PHD | PRO | P | $100,000 |
| CATHOLIC CHARITIES COMMUNITY SERVICES, ARDIOCESE OF NY | COR | N | $13,686,410 |
| CATHOLIC CHARITIES NEIGHBORHOOD SERVICES, INC. | COR | N | $134,058,088 |
| CATHOLIC GUARDIAN SOCIETY AND HOME BUREA | OTH | N | $140,862,768 |
| CATHOLIC HOME BUREAU | | N | $16,454,769 |
| CATSKILL WATERSHED CORPORATION | OTH | N | $256,512,058 |
| CB RICHARD ELLIS,INC. | COR | P | $950,000 |
| CBS OUTDOOR GROUP INC. | COR | P | $201,000 |
| CBS OUTDOOR INC. | COR | P | $4,518,000 |
| CBS WHITCOM TECHNOLOGIES CORP. | COR | P | $375,764 |
| CCV SOFTWARE INC. | COR | P | $200,000 |
| CDM SOUND STUDIOS, INC. | COR | P | $100,000 |
| CDM/HAZEN & SAWYER, P.C., A JOINT VENTURE | JNT | P | $31,052,728 |
| CDM/URS JOINT VENTURE | JNT | P | $13,986,936 |
| CDW GOVERNMENT, INC. | COR | P | $6,404,185 |
| CELLCO PARTNERSHIP | LLC | P | $204,884 |
| CEMUSA NY, LLC | LLC | P | $3,009,999 |
| CEN-MED ENTERPRISES | COR | P | $917,420 |
| CENTENNIAL ELEVATOR INDUSTRIES, INC. | COR | N | $2,465,301 |
| CENTER FOR ALTERNATIVE SENTENCING & EMPLOYMENT SERVICES, INC. | COR | N | $14,346,158 |
| CENTER FOR APPELLATE LITIGATION | COR | N | $6,242,624 |
| CENTER FOR COMMUNITY ALTERNATIVES, INC. | COR | N | $4,084,007 |
| CENTER FOR EDUCATONAL INNOVATION PUBLIC | OTH | N | $10,909,916 |
| CENTER FOR EMPLOYMENT OPPORTUNITIES | COR | N | $2,727,442 |
| CENTER FOR IMMIGRATION | | | $100,000 |
| CENTER FOR INTEGRATED TEACHER EDUCATION | COR | | $468,000 |
| CENTER FOR SOCIAL & EMOTIONAL EDUCATION | OTH | N | $294,000 |
| CENTER FOR THE ELIMINATION OF VIOLENCE IN THE FAMILY, INC | COR | N | $9,750,114 |
| CENTER FOR URBAN COMMUNITY SERVICES | | N | $43,636,938 |
| CENTER MANAGEMENT ASSOC. CHILDREN CORNER | COR | P | $183,270 |
| CENTER ON PHILANTHROPY & CIVIL SOCIETY | OTH | | $1,255,362 |
| CENTRAL HARLEM SENIOR CITIZENS COALITION | COR | N | $1,607,399 |
| CENTRAL HARLEM SOBERING-UP STATION INC. | COR | N | $5,265,424 |
| CENTRAL LEWMAR LP | PAR | P | $100,000 |
| CENTRAL MECHANICAL SYSTEMS, INC. | COR | N | $1,012,200 |
| CENTRAL PARK BOATHOUSE LLC | LLC | | $2,440,407 |
| CENTRAL PARK CONSERVANCY, INC. | COR | N | $64,138,292 |
| CENTRAL PARK TEES INC. | COR | P | $282,000 |
| CENTRAL PARKING SYSTEM OF NY, INC. | COR | P | $182,615 |
| CENTRAL PK HIST FIELDTRIP, INC CENTRAL PK.HISTORICAL SOCIETY | COR | N | $2,000,000 |
| CENTRAL POLY CORP. | COR | N | $5,500,000 |
| CENTRAL QUEENS YM & YWHA | COR | N | $720,800 |
| CENTRO CIVICO CULTURAL AGUADILLANO INC. | COR | N | $2,727,105 |
| CERAMIC SUPPLY INC | COR | P | $105,863 |
| CEREBRAL PALSY ASSOC. OF WESTCHESTER COUNTY | COR | N | $2,347,530 |
| CERTIFIED SPECIALTIES | | | $167,000 |
| CGI TECHNOLOGIES AND SOLUTIONS INC. | COR | P | $568,298,423 |
| CHABAD LUBAVITCH OF THE WEST SIDE, INC. | COR | N | $148,500 |
| CHADICK ELLIG | COR | P | $100,000 |
| CHAERON SYSTEMS, INC. | COR | P | $700,000 |
| CHAI LIFELINE | | N | $193,000 |
| CHAMA SOCIETY INC. | COR | N | $5,267,996 |
| CHAMBERS MEMORIAL FOR SOCIAL CHANGE | OTH | N | $118,071 |
| CHAMPION CONSTRUCTION CORP. | COR | P | $14,019,000 |
| CHAMPION LEARNING CENTER, LLC | LLC | P | $10,453,518 |
| CHAMROCK COMPUTER NETWORK, INC. | COR | | $5,176,000 |
| CHANCELLOR SUPPLEMENTAL EDUCATIONAL SERVICES, LLC | LLC | | $13,573,800 |
| CHANNING L. BETE CO., INC. | COR | P | $591,530 |
| CHARAN ELECTRICAL ENTERPRISES INC. | COR | P | $3,649,727 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| CHARLES  A. WALBURG MULTI-SERVICE ORG. | COR | N | $3,282,902 |
| CHARLES CALDERONE ASSOCIATES, INC. | COR | P | $198,620 |
| CHARLES JIN MEDICAL SERVICE P.C. | COR | P | $1,840,760 |
| CHARLES LAND | PRO | P | $392,480 |
| CHARLES POUPONNEAU | PRO | P | $199,000 |
| CHARLES W. CAMMACK ASSOC. | COR | P | $265,500 |
| CHARLESBRIDGE PUBLISHING, INC. | COR | P | $600,000 |
| CHARM-TEX, INC. | COR | P | $250,000 |
| CHARNEY RESEARCH | PRO | P | $994,520 |
| CHAROSA FOUNDATION CORPORATION | OTH | N | $1,894,248 |
| CHAS. H. SELLS, INC. | COR | P | $6,182,406 |
| CHASE OFFICE SUPPLIES LTD. | COR | P | $156,816 |
| CHATA CONSTRUCTION CO., INC. | COR | | $1,038,839 |
| CHCA NYS | | N | $624,999 |
| CHEFS CHOICE | | N | $624,999 |
| CHELMSFORD CONTRACTING CORP. | COR | P | $4,046,060 |
| CHEM CONST II CORP. | COR | P | $3,000,000 |
| CHESS-IN-THE-SCHOOLS | COR | N | $324,175 |
| CHICKPEAS CHILDCARE CENTER  INC. | COR | N | $114,958 |
| CHIEF EQUIPMENT INC. | COR | P | $172,794 |
| CHILD DEVELOPMENT CENTER OF THE MOSHOLU MONTEFIOR COMMUNITY CENTER, | COR | N | $5,298,484 |
| CHILD DEVELOPMENT SUPPORT CORPORATION | COR | N | $27,602,919 |
| CHILD STUDY CENTER OF NEW YORK INC. | COR | N | $5,680,414 |
| CHILD WELFARE ORGANIZING PROJECT | COR | N | $199,995 |
| CHILDCRAFT EDUCATION CORP. | COR | P | $1,090,549 |
| CHILDREN AT PLAY EARLY INTERVENTION CTR. | COR | N | $1,300,000 |
| CHILDREN LIBERATION DAY CARE CENTER INC. | COR | N | $3,052,983 |
| CHILDREN'S ART & SCIENCE WORKSHOPS, INC. | COR | N | $5,717,543 |
| CHILDREN'S BIG APPLE EARLY CHILDHOOD CENTER INC. | COR | N | $596,320 |
| CHILDRENS CIRCLE PLANNING CORP | COR | | $172,209 |
| CHILDREN'S CREATIVE RESPONSE TO CONFLICT, INC. | COR | N | $495,000 |
| CHILDREN'S DAY CARE CENTER, INC. | COR | N | $1,926,582 |
| CHILDREN'S HARBOR MONTESSORI SCHOOL | COR | P | $210,000 |
| CHILDRENS HERMESHE WORKSHOP | | N | $237,600 |
| CHILDREN'S HOME INTERVENTION PROGRAM INC | COR | P | $662,428 |
| CHILDREN'S KINGDOM, INC. | COR | P | $594,000 |
| CHILDREN'S RESCUE FUND/ICAHN HOUSE | OTH | N | $63,286,790 |
| CHINA CONSTRUCTION AMERICA INC | COR | | $50,000,000 |
| CHINATOWN DAYCARE CENTER | COR | N | $768,000 |
| CHINATOWN MANPOWER PROJECT, INC. | COR | N | $2,261,024 |
| CHINESE COMMUNITY CONCERNS CORP. | COR | N | $3,795,462 |
| CHINESE-AMERICAN PLANNING COUNCIL HOME | OTH | N | $33,391,073 |
| CHINESE-AMERICAN PLANNING COUNCIL, INC. | COR | N | $35,573,595 |
| CHLORINATOR & INSTRUMENT SERVICE INC | COR | P | $172,418 |
| CHRIST EVANGELICAL LUTHERAN CHURCH | COR | N | $178,194 |
| CHRISTIAN HERALD HOUSING DEVE. FUND CORP | COR | N | $5,622,837 |
| CHRISTIAN HERITAGE CHURCH, INC | COR | N | $118,800 |
| CHRISTIAN LEARNING CENTER DAY CARE, INC. | COR | | $334,800 |
| CHU & GASSMAN CONSULTING ENGINEERS P.C. | COR | P | $7,000,000 |
| CHURCH IN THE GARDENS | | N | $260,400 |
| CHURCH OF ST. CONSTANTINE | | N | $342,143 |
| CICATELLI ASSOCIATES INC. | COR | N | $227,888 |
| CIFRA ESCORTS | | | $67,341,062 |
| CINCINNATI-SUB-ZERO | COR | P | $350,000 |
| CINDERELLA DAY CARE CENTER, INC. | COR | N | $277,200 |
| CIPHERTECHS, INC. | COR | P | $353,724 |
| CIRCLE LINE STATUE OF LIBERTY FERRY INC | COR | P | $437,230 |
| CIRRUS CONSTRUCTION INC. | COR | P | $947,075 |
| CISCO GENERAL CONSTRUCTION INC | COR | P | $5,335,362 |
| CIS-US, INC. | COR | P | $233,000 |
| CITI STORAGE LLC | COR | P | $127,963 |
| CITIBANK | COR | | $1,194,368 |
| CITIBANK (SOUTH DAKOTA), NA | COR | P | $1,473,000 |
| CITIBANK, NA | COR | P | $777,500 |
| CITICORP LEASING, INC | COR | | $4,525,941 |
| CITIPOSTAL, INC. | COR | P | $6,101,307 |
| CITIWIDE HARM REDUCTION | | N | $850,000 |
| CITIZENS CARE COMMITTEE INC. | COR | N | $1,063,550 |
| CITIZENS CARE DAY CARE CENTER, INC. | COR | N | $5,176,470 |
| CITNALTA CONSTRUCTION CORP. | COR | N | $196,553,000 |
| CITRIX SYSTEMS INC. | COR | P | $740,536 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| CITY COLLEGE STUDENT SERVICES CORP. | COR | N | $1,019,700 |
| CITY HARVEST | COR | N | $257,500 |
| CITY ICE SPORTS INC. | COR | P | $693,500 |
| CITY PARKS FOUNDATION | COR | N | $3,304,723 |
| CITY PRO GOUP INC. | COR | P | $2,000,000 |
| CITY WIDE TASK FORCE ON HSG COURT | | N | $569,692 |
| CITY WIDE TRANSIT, INC. | COR | | $298,903,789 |
| CITY YEAR, INC. | COR | N | $8,764,719 |
| CITYMEALS-ON-WHEELS | COR | N | $1,120,000 |
| CITYSOFT INC | COR | P | $424,046 |
| CLAREMONT CHILDREN'S SCHOOL, LLC. | LLC | N | $396,000 |
| CLAREMONT NEIGHBORHOOD CENTER, INC. | COR | N | $4,117,483 |
| CLARITY TESTING SERVICES | | P | $315,000 |
| CLARK ENGINEERING & SURVEYING, PC. | COR | P | $280,000 |
| CLARKE SCHOOL FOR THE DEAF | COR | N | $1,300,000 |
| CLASS MEASURES LIMITED | COR | | $450,000 |
| CLASSROOM CONNECT | COR | P | $1,430,635 |
| CLASSROOM INC. | COR | N | $2,195,002 |
| CLAYMAN & ROSENBERG | PAR | P | $199,000 |
| CLB MEDICAL SERVICES P.C. | COR | P | $100,000 |
| CLEANMASTER MAINTAINANCE CORP | COR | | $150,000 |
| CLEAR BROOK FARMS INC. | COR | P | $215,000 |
| CLEAR CHANNEL OUTDOOR, INC. | COR | P | $3,000,000 |
| CLEARVUE & SVE INC | COR | | $124,000 |
| CLIFFORD GLOVER DAY CARE CENTER, INC. | COR | N | $1,711,605 |
| CLINTON HOUSING DEVELOPMENT CO. | COR | N | $2,265,358 |
| CMC APPLIANCES AND ELECTRONICS LLC | LLC | | $100,000 |
| CNC CONSULTING INC. | COR | P | $2,383,941 |
| COALITION FOR HISPANIC FAMILY SERVICES, INC. | COR | N | $23,679,252 |
| COALITION FOR HUMAN HOUSING INC. | COR | N | $1,072,197 |
| COALITION FOR THE HOMELESS | COR | N | $7,830,088 |
| COALITION OF BEHAVIORAL HEALTH AGENCIES, INC. | OTH | N | $369,265 |
| CODE SHRED LTD. | PAR | P | $565,161 |
| COFFEY + COFFEY, LLP | PAR | P | $202,230 |
| COGNITIVE CONCEPTS, INC. | COR | P | $245,236 |
| COGNITO INC. | COR | P | $100,284 |
| COGNOS, AN IBM CORPORATION | COR | | $100,806 |
| COLLEGE COMMUNITY CHILD CARE CENTER | COR | N | $1,376,670 |
| COLLEGE OF NEW ROCHELLE | COR | N | $161,639 |
| COLLIERS ABR, INC. | COR | P | $2,000,000 |
| COLONIAL HARDWARE CORP. | COR | P | $234,276 |
| COLONY-SOUTH BROOKLYN HOUSES, INC. | COR | N | $20,171,806 |
| COLUMBA SERVICES, INC. | COR | N | $4,320,548 |
| COLUMBIA GREENHOUSE NURSERY SCHOOL | | N | $125,400 |
| COLUMN TECHNOLOGIES INC. | COR | P | $1,566,963 |
| COMFORCE CODING SERVICE, INC. | COR | | $158,888 |
| COMMAND FINANCIAL PRESS CORPORATION | COR | P | $257,664 |
| COMMERCIAL KITCHEN DESIGN INC. | COR | P | $268,360 |
| COMMERICAL INSTRUMENTATION SERVICES INC | COR | P | $300,000 |
| COMMITTEE FOR EARLY CHILDHOOD DEVELOPMENT DAY CARE CENTER | COR | N | $5,950,395 |
| COMMITTEE FOR HISPANIC CHILDREN & FAMILIES | COR | N | $2,124,873 |
| COMMON GROUND COMMUNITY HDFC III | COR | N | $1,715,274 |
| COMMON GROUND COMMUNITY HDFC, INC. | COR | N | $22,754,907 |
| COMMON GROUND COMMUNITY II HDFC INC. | COR | N | $4,065,722 |
| COMMON GROUND COMMUNITY IV HDFC | COR | N | $11,828,464 |
| COMMUNICATIONS SUPPLY CORPORATION | COR | P | $112,460 |
| COMMUNITY & PARENTS FOR CHILD WELFARE INC. | COR | N | $1,600,985 |
| COMMUNITY ACCESS, INC. | COR | N | $26,857,667 |
| COMMUNITY ACTION FOR HUMAN SVCS., INC. | COR | N | $620,632 |
| COMMUNITY AGENCY FOR SENIOR CITIZENS | COR | N | $9,723,894 |
| COMMUNITY ASSOC. OF PROGRESSIVE DOMINICA | COR | N | $7,810,716 |
| COMMUNITY CENTER ROCKAWAY PENINSULA | | N | $203,500 |
| COMMUNITY CHURCH OF DOUGLASTON DOUGLASTON NURSERY SCHOOL | OTH | N | $347,136 |
| COMMUNITY CHURCH OF LITTLE NECK | COR | N | $363,200 |
| COMMUNITY COUNSELING & MEDIATION | COR | N | $16,573,891 |
| COMMUNITY EDUCATIONAL SERVICES | COR | P | $850,000 |
| COMMUNITY ENVIRONMENTAL CENTER, INC. | COR | N | $1,000,000 |
| COMMUNITY HEALTH ACTION OF STATEN ISLAND | COR | N | $3,009,563 |
| COMMUNITY HEALTH PROJECT, INC. | COR | N | $854,370 |
| COMMUNITY HEALTHCARE NETRWORK INC | COR | N | $1,507,270 |
| COMMUNITY HOUSE H.D.F.C. INC. | COR | N | $1,799,802 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|------|------|------|------|
| COMMUNITY IMPACT INC. | COR | N | $330,952 |
| COMMUNITY LANTERN CORPORATION | COR | N | $2,704,020 |
| COMMUNITY LEAGUE OF THE HEIGHTS INC. | COR | N | $386,696 |
| COMMUNITY LIFE CENTER INC. | COR | N | $6,532,526 |
| COMMUNITY LIFE CENTER/ARTHUR EUGENE & | | N | $10,161,777 |
| COMMUNITY MEDIATION SERVICES INC | COR | N | $23,564,500 |
| COMMUNITY ORGANIZATION OF SOUTHERN BROOKLYN | COR | N | $241,656 |
| COMMUNITY PARENTS, INC. | COR | N | $11,647,540 |
| COMMUNITY PRODUCTS LLC | LLC | P | $456,361 |
| COMMUNITY PROVIDERS OF ADOLESCENT SERVICES, INC | COR | N | $250,000 |
| COMMUNITY RESEARCH INITIATIVE ON AIDS | | N | $1,000,000 |
| COMMUNITY RESOURCE EXCHANGE, INC. | COR | N | $1,000,000 |
| COMMUNITY ROUND TABLE OF BUSHWICK INC. | COR | N | $2,901,440 |
| COMMUNITY SERVICE CENTER AREA IV | | N | $390,194 |
| COMMUNITY SERVICE SOCIETY OF NEW YORK | | N | $4,488,700 |
| COMMUNITY UNITED METHODIST CHURCH | COR | N | $1,069,201 |
| COMMUNITY WORKS | | N | $672,355 |
| COMNETIX INC | COR | P | $305,086 |
| COMPAQ COMPUTER CORPORATION | COR | P | $64,020,379 |
| COMPCARE THERAPEUTICS INC. | COR | N | $500,000 |
| COMPEITI BUSINESS SOLUTIONS INC. | COR | P | $400,568 |
| COMPITELLO ASSOCIATES INC. | COR | N | $840,000 |
| COMPREHENSIVE COUNSELING SERVICES, INC. | COR | P | $15,829,378 |
| COMPREHENSIVE DEVELOPMENT INC. | COR | N | $6,082,365 |
| COMPREHENSIVE ENVIRONMENTAL & SAFETY CORP. | COR | | $100,000 |
| COMPREHENSIVE KIDS DEVELOPMENTAL SCHOOL | | N | $500,000 |
| COMPREHENSIVE RESOURCES INC | COR | P | $14,934,796 |
| COMPUCOM SYSTEMS, INC | COR | P | $6,089,226 |
| COMPULINK TECHNOLOGIES INC. | COR | P | $999,470 |
| COMPUTER AID, INC. | COR | P | $3,388,607 |
| COMPUTER GENERATED SOLUTIONS INC. | COR | P | $3,325,072 |
| COMPUTER HORIZONS CORP. | COR | P | $12,327,650 |
| COMPUTER LOGIC GROUP INC. | COR | P | $6,827,985 |
| COMPUTER NETWORK SOLUTIONS | LLC | P | $3,213,830 |
| COMPUTER SERVICE CENTER, INC. | COR | P | $520,724 |
| COMPUTER TASK GROUP INC | COR | P | $675,680 |
| COMPUTERS FOR YOUTH FOUNDATION, INC. | COR | N | $280,000 |
| COMSYS SERVICES LLC | LLC | P | $4,385,243 |
| COMUNILIFE, INC. | COR | N | $39,441,254 |
| COMVERSE INFOSYS TECHNOLOGY, INC. | COR | P | $12,376,585 |
| CON EDISON COMMUNICATION, LLC | LLC | P | $28,000,000 |
| CONCEPTS OF INDEPENDENCE, INC. | COR | N | $38,242,934 |
| CONCEPTS TO OPERATIONS, INC. | COR | P | $1,021,318 |
| CONCERNED PARENTS OF JAMAICA DAY CARE | COR | N | $2,738,092 |
| CONCERT FOODS, INC. | COR | N | $109,337 |
| CONCORD FAMILY SERVICES INC. | COR | N | $30,854,308 |
| CONCORD HOME SVCS. FOR THE ELDERLY, INC. | COR | N | $4,434,193 |
| CONCOURSE DAY CARE CENTER INC. | COR | N | $2,741,928 |
| CONCOURSE HOUSE, HDFC | COR | N | $8,407,946 |
| CONEY ISLAND COMMUNITY DAY CARE CENTER INC. | COR | N | $1,628,325 |
| CONEY ISLAND MEDICAL GROUP | | | $133,462,000 |
| CONG MACHNA SHALVA | | N | $350,000 |
| CONGREGATION AHAVAS SHULEM DNADVERNA | | N | $383,583 |
| CONGREGATION MACHINE CHAIM INC. | OTH | N | $189,000 |
| CONGREGATION YESHIVA BEIS CHAYA MUSHKA | COR | N | $183,600 |
| CONGREGATION YETEV LEV D'SATMAR | COR | N | $895,349 |
| CONLIN OF NY INC | COR | P | $1,254,328 |
| CONMED | COR | P | $1,716,000 |
| CONNECT, INC. | COR | N | $4,173,942 |
| CONNECTICUT GENERAL LIFE INSURANCE CO. | COR | P | $400,000 |
| CONSCIENTIOUS MUSICAL REVUES | COR | N | $347,932 |
| CONSELYEA ST. BLOCK ASSOC., INC. | COR | N | $3,306,269 |
| CONSOER TOWNSEND ENVIRODYNE ENG. OF NY | COR | P | $9,132,025 |
| CONSOLIDATED BUS TRANSIT, INC. | COR | P | $104,157,980 |
| CONSOLIDATED EDISON CO. OF NEW YORK INC. | COR | P | $168,011,280 |
| CONSOLIDATED TECHNOLOGIES, INC | COR | P | $2,777,562 |
| CONSORTIA SOLUTIONS, INC | COR | | $100,000 |
| CONSORTIUM FOR WORKER EDUCATION | COR | N | $4,159,000 |
| CONSTRUCTAMAX-SAKS PLUMBINT & HEAT. JV | JNT | P | $3,237,622 |
| CONSTRUCTION SPECIALTY SVCS., LLC | LLC | P | $1,000,000 |
| CONSULTANTS ON CALL, INC. | COR | P | $4,700,443 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| CONSULTING PSYCHOLOGIST PRESS, INC. | COR | P | $391,932 |
| CONSUMER ACTION PROGRAM OF BEDFORD-STUY | COR | N | $1,329,125 |
| CONTAMINATION CONTROL ENG., INC. | COR | | $6,000,000 |
| CONTEMPORARY COMPUTER SERVICES, INC. | COR | P | $478,711 |
| CONTEMPORARY GUIDANCE SERVICES | COR | P | $230,672 |
| CONTROL POINT ASSOCIATES INC. | COR | P | $5,250,000 |
| CONTROLLED ACCESS, LLC. | LLC | P | $300,000 |
| CONVENT AVENUE BAPTIST CHURCH, INC. | COR | N | $1,008,242 |
| COOKE CENTER FOR LEARNING AND DEVELOPMENT | | N | $3,022,000 |
| COOL CULTURE | COR | N | $150,000 |
| CO-OP CITY NAACP DAY CARE CENTER | OTH | P | $358,776 |
| COOPER SQUARE COMMUNITY DEVELOPMENT | COR | N | $387,236 |
| COPYKAT INFORMATION & BUSINESS CTR. INC. | COR | P | $135,776 |
| CORAL BLOOD SERVICE | COR | N | $1,050,000 |
| CORBETT ROBOTICS INC. | COR | P | $206,195 |
| CORE KNOWLEDGE FOUNDATION | COR | N | $132,035 |
| CORE STAFFING SERVICES INC. | COR | P | $3,040,500 |
| CORNELL UNIVERSITY | | N | $2,671,146 |
| CORNERSTONE DAY CARE CENTER, INC. | COR | N | $2,042,877 |
| CORNING DATA SERVICES, INC. | COR | | $119,313 |
| CORONA CONGREGATIONAL CHURCH UCC | | N | $759,305 |
| CORPORATE COMPUTER SOLUTIONS, INC. | COR | P | $1,590,021 |
| CORPORATE EDGE INC. | COR | | $120,000 |
| CORPORATE EXPRESS OFFICE PRODUCTS INC. | COR | P | $2,787,163 |
| CORPORATE STAFF SERVICES INC. | COR | P | $3,158,275 |
| CORPORATE TRANSLATION SERVICES INC | COR | P | $100,000 |
| CORRPRO COMPANIES, INC. | COR | P | $2,503,186 |
| CORT FURNITURE RENTAL | | | $100,000 |
| CORYS TESS INC. | COR | P | $549,518 |
| COSMIC SOFTWARE TECHNOLOGY INC | COR | | $285,285 |
| COSPER ENVIRONMENTAL SERVICES, INC. | COR | P | $119,000 |
| COTHOA LUNCHEON CLUB | | N | $1,285,564 |
| COUCH WHITE, LLP | PAR | P | $4,826,584 |
| COUNCIL FOR UNITY, INC. | COR | N | $408,706 |
| COUNCIL OF BELMONT ORGANIZATION  (COBO) | COR | N | $996,956 |
| COUNCIL OF JEWISH ORGANIZATIONS OF FLATBUSH, INC. | COR | N | $2,617,417 |
| COUNCIL OF NEIGHBORHOOD ORG., INC. | COR | N | $509,171 |
| COUNCIL OF SR. CTRS. & SVCS OF NYC INC. | COR | N | $202,000 |
| COUNCIL ON THE ENVIRONMENT, INC. | COR | N | $2,677,042 |
| COUNSELING SERVICE OF E.D.N.Y. INC. | COR | N | $310,792 |
| COUNTRY FORD LTD. | COR | P | $2,447,924 |
| COUNTRY-WIDE MANAGEMENT SERVICES DIVISION | COR | P | $1,050,000 |
| COURTALERT .COM INC. | PRO | P | $301,000 |
| COURTYARD GROUP, LTD | COR | | $8,000,000 |
| COVENANT HOUSE/UNDER TWENTY-ONE INC. | COR | N | $5,586,935 |
| COX SUBSCRIPTIONS INC | COR | | $419,106 |
| CP LANGUAGE INSTITUTE, INC. | COR | P | $330,000 |
| CRAWFORD COMMUNITY EARLY LEARNING | COR | N | $1,583,874 |
| CREAM-0-LAND DAIRIES, LLC | LLC | P | $763,666 |
| CREATE A VISION | PRO | P | $225,000 |
| CREATE INC. | COR | N | $7,096,590 |
| CREATIVE EDUCATIONAL SYSTEMS | COR | P | $183,000 |
| CREATIVE ENVIRONMENT SOLUTIONS CORPORATION | COR | P | $2,249,945 |
| CREATIVE LEARNING PRESS INC. | COR | P | $450,000 |
| CREATIVE MEDIA AGENCY LLC | LLC | P | $5,623,284 |
| CREATIVE OUTLET DANCE THEATER OF BROOKLYN | COR | N | $233,007 |
| CREATIVE SOCIO MEDICAL | | | $500,000 |
| CRESCENT CONTRACTING CORP. | COR | P | $7,043,638 |
| CREST/GOOD MFG. CO., INC. | COR | P | $120,000 |
| CRIME GUN SOLUTIONS LLC | LLC | P | $245,000 |
| CROSSROADS SCHOOL FOR CHILD DEVELOPMENT | COR | N | $1,500,000 |
| CROWN A/C HEAT & POWER CORP. | COR | P | $455,000 |
| CROWN HEIGHTS JEWISH COMMUNITY COUNCIL | COR | N | $744,275 |
| CROWN HEIGHTS PRESERVATION COMMITTEE COR | COR | N | $1,016,541 |
| CROWN HEIGHTS YOUTH COLLECTIVE, INC. | COR | N | $231,303 |
| CROWN HGTS RESIDENCE FOR ADULTS HDFC | | N | $856,097 |
| CROWN MULTI EDUCATION SER | COR | P | $850,000 |
| CRYSTAL INFOSYSTEMS | COR | P | $223,361 |
| CSC CONSULTING INC | COR | P | $970,000 |
| CSS LABORATORIES INC. | COR | P | $428,440 |
| CTB MCGRAW-HILL LLC | LLC | P | $66,136,235 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| CTG, INC. | COR | P | $40,455,910 |
| CUBIC APPLICATIONS, INC | COR | P | $1,000,000 |
| CULVER FLOOR COVERING CO INC | COR | P | $653,586 |
| CUNNINGHAM TENNIS CLUB, INC | COR | P | $215,625 |
| CURRIER MCCABE & ASSOCIATES, INC. | COR | P | $19,403,773 |
| CURTIS & GINSBERG ARCHITECTS | PAR | P | $1,598,000 |
| CUSHMAN & WAKEFIELD, INC. | COR | P | $3,551,900 |
| CUSTOM BAUDAG OF LONG ISLAND LLC | LLC | P | $100,000 |
| CUSTOM COMPUTER SPECIALISTS, INC | COR | P | $2,133,630 |
| CUSTOM MEETINGS INTERNATIONAL INC | COR | P | $360,000 |
| CUSTOMER CARE NETWORK, INC | COR | P | $200,000 |
| CUTLER OWENS INTERNATIONAL | COR | P | $293,541 |
| CWK NETWORK, INC. | COR | P | $276,000 |
| CYBERGENETICS CORP. | COR | P | $500,000 |
| CYBERSETTLE INC. | COR | P | $3,075,000 |
| CYBERSHIFT INC. | COR | | $8,138,000 |
| CYBUL & CYBUL ARCHITECTS LLC | LLC | P | $1,411,731 |
| CYCLE DAY CARE | COR | P | $1,050,000 |
| CYCLONE COASTERS, INC | COR | P | $246,345 |
| CYGNUS MEDICAL | | | $800,000 |
| CYPRESS HILLS CHILD CARE CORP. | COR | N | $2,332,770 |
| CYPRESS HILLS FULTON STREET SENIOR CTR. | | N | $1,663,235 |
| CYPRESS HILLS LOCAL DEVELOPMENT CORP. | COR | N | $10,122,116 |
| D & A BUS COMPANY, INC. | COR | P | $3,028,651 |
| D & A CONSTRUCTION INC. | COR | P | $385,059 |
| D & M WONDERLAND INC. | COR | | $558,000 |
| D&S RESTORATION, INC. | COR | P | $6,000,000 |
| D.A.S. MECHANICAL SERVICES | COR | P | $671,144 |
| DA COSTA LANDSCAPING CONTRACTORS CORP. | COR | P | $850,000 |
| DADE BEHRING | | | $2,588,000 |
| DADIA VALLES & CO., CPAS LLP | PAR | P | $1,440,781 |
| DAGHER ENGINEERING PLLC | COR | P | $7,186,500 |
| DAH CONSULTING INC | COR | P | $588,572 |
| DAILY BUS & TRUCK RENTAL CORP. | COR | | $36,705,882 |
| DAK TRANSPORTATION CORP. | COR | P | $56,162,614 |
| DAKOTA PRINT & PREMIUMS LLC | LLC | P | $293,613 |
| DALE SEYMOUR PUBLICATIONS, INC | COR | | $160,000 |
| DALTILE CORPORATION | | | $701,198 |
| DANCO, INC. | COR | | $4,817,000 |
| DANIEL FRANKFURT, P.C. | COR | P | $20,158,397 |
| DANIEL FRANKFURT/PARSONS TRANSPORT. J.V. | JNT | P | $1,302,105 |
| DANIEL J. HANNON & ASSOCIATES, INC. | COR | P | $961,217 |
| DANIEL L. SCHNEIDER, ESQ. | PRO | P | $649,014 |
| DANIEL P LANE & ASSOCIATES INC | COR | P | $449,000 |
| DANIJU CERTIFIED PUBLIC ACCOUNTANT, P.C. | COR | P | $200,000 |
| DANK LANDSCAPE CONTRACTOR INC. | COR | P | $238,880 |
| DANKA OFFICE IMAGING COMPANY | COR | P | $589,248 |
| DARBY NUTRITION-DIETETICS PRACTICE | PAR | | $199,999 |
| DART CONSULTING & DESIGN | PRO | P | $938,021 |
| DART SEASONAL PRODUCTS | | P | $498,000 |
| DASILVA BLACK CALCAGNI CHESSER ARCHITECT | COR | P | $1,500,000 |
| DATA INDUSTRIES, LTD | PAR | | $975,267 |
| DATA INDUSTRIES, LTD. | COR | P | $25,458,658 |
| DATABANK IMX, LLC. | LLC | P | $1,854,500 |
| DATABIT INC | COR | P | $109,340 |
| DATACERT, INC. | COR | P | $326,500 |
| DATAMATION SYSTEMS, INC. | COR | P | $609,485 |
| DATAMAXX GROUP, INC. | COR | P | $1,485,615 |
| DATASCOPE CORP. | COR | P | $1,500,000 |
| DATAWORKS PLUS, LLC. | LLC | P | $3,117,473 |
| DATEX-OHMEDA, INC | COR | | $300,000 |
| DATICON LLC | LLC | P | $1,890,000 |
| DATUM LEGAL, INC | COR | | $806,830 |
| DAVID NEWBERGER ESTATE | | | $196,351 |
| DAVID SMOTRICH & PARTNERS LLP | PAR | P | $10,000,000 |
| DAVID T. FITZGERALD SOLE PROPRIETORSHIP | PRO | P | $100,000 |
| DAVIDSON AVE. COMMUNITY DAY CARE CENTER | COR | N | $4,419,483 |
| DAVIDSON COMMUNITY CENTER INC. | COR | N | $312,222 |
| DAVIS & WARSHOW INC. | COR | P | $284,818 |
| DAVIS LANGDON | COR | P | $350,000 |
| DAVISCO, INC. | COR | P | $4,219,076 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| DAVOL | | | $573,000 |
| DAWNING VILLAGE INC. | COR | N | $2,163,138 |
| DAY CARE COUNCIL OF NEW YORK, INC. | COR | N | $4,167,240 |
| DAYLIGHT FORENSIC & ADVISORY LLC | LLC | P | $1,000,000 |
| DAYTOP VILLAGE, INC. | COR | N | $367,750 |
| DAYWATCH DAYCARE INC | COR | P | $705,899 |
| DB GRANT ASSOCIATES | OTH | P | $23,591,524 |
| DC-1707, LOCAL-95 HSEWF | OTH | N | $15,000,000 |
| DE ANGELO BROS. INC. | COR | | $106,269 |
| DEAF & HARD OF HEARING INTERPRETING SVS | COR | P | $100,000 |
| DEAN-WOLF ARCHITECTS | PAR | P | $990,000 |
| DEBEVOISE & PLIMPTON LLP | PAR | P | $522,000 |
| DEBORAH BRADLEY CONST & MGMT SVS. | COR | P | $9,161,045 |
| DECATUR STUYVESANT SENIOR CITIZEN CTR. | | N | $841,980 |
| DECCAN INTERNATIONAL | COR | P | $2,000,000 |
| DECHERT LLP | PAR | N | $500,000 |
| DEER PARK HYDRAULIC & PACKING CO., INC. | COR | P | $100,000 |
| DEKALB HOLDING GROUP LLC | LLC | N | $276,288 |
| DELANEY ASSOCIATES, LP | PAR | P | $26,849,000 |
| DELCOR ASSOCIATES, INC. | COR | P | $24,888,400 |
| DELL FINANCIAL SERVICES LP | PAR | | $149,948 |
| DELL MARKETING, LP | PAR | P | $105,202,023 |
| DELLA FEMINA ROTHSCHILD JEARY AND PARTNERS | PAR | P | $150,000 |
| DELOITTE & TOUCHE LLP | PAR | P | $14,667,500 |
| DELOITTE CONSULTING | | P | $8,000,000 |
| DELOITTE FINANCIAL ADVISORY SERVICES, LLP | PAR | | $784,332 |
| DELPHI PLUMBING & HEATING INC. | COR | P | $10,079,492 |
| DELTA COMPUTER SERVICES, INC. | COR | P | $142,673 |
| DELUXE DELIVERY SYSTEMS INC. | COR | P | $413,224 |
| DEMCO INC. | COR | P | $349,173 |
| DENNIS E. JOHNSON | PRO | P | $125,000 |
| DENNIS T. CURRAN | PRO | | $358,148 |
| DEPARTMENT OF EDUCATION DIOCESE OF BKLYN | OTH | N | $6,219,208 |
| DERIVE TECHNOLOGIES LLC | LLC | P | $3,574,321 |
| DERLE FARMS, INC. | COR | P | $286,542 |
| DESCO REFRIGERATION CORP. | COR | P | $300,000 |
| DESIGN 360, INC. | COR | P | $468,600 |
| DESIGN RESOURCES GROUP ARCH, AIA | COR | | $5,000,000 |
| DESMAN INC. | COR | P | $1,500,000 |
| DESMOND A. REID ENTERPRISES | COR | P | $250,000 |
| DESTINATION DISTRIBUTION CO.,LLC | LLC | P | $100,000 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | COR | P | $1,618,956 |
| DEVELOPMENT DISABILITIES REH. SERVICES, INC., CONSULT CO. | COR | | $100,000 |
| DEVELOPMENTAL DISABILITIES INSTITUTE INC. | COR | N | $3,970,355 |
| DEWBERRY-GOODKIND, INC. | COR | P | $20,274,209 |
| DEWITT REFORMED CHURCH - HEAD START | COR | N | $6,224,583 |
| DF GIBSON ARCHITECTS, P.C. | COR | N | $10,000,000 |
| DI DOMENICO + PARTNERS, LLP | PAR | P | $10,000,000 |
| DIAGNOSTIC ASSESSMENT, INC. | COR | | $734,681 |
| DIAGNOSTIC PRODUCTS | | | $4,150,000 |
| DIAMOND KERBIS CPA'S, P.C. | COR | P | $487,240 |
| DIAMOND MANAGEMENT AND TECHNOLOGY CONSULTANTS | COR | P | $442,625 |
| DIAMOND REPORTING INC. | COR | P | $3,224,000 |
| DIANA COOPER | | | $150,000 |
| DIASORIN INC. | COR | P | $175,113 |
| DIASPARK INC. | COR | N | $813,330 |
| DIASPORA COMMUNITY SERVICES, INC. | COR | N | $277,980 |
| DICK BLICK COMPANY | | | $112,652 |
| DIGERONIMO, P.C. | COR | | $5,000,000 |
| DIGITAL AGE LEARNING INC. | COR | P | $179,325 |
| DIMENSION DATA | COR | P | $60,743,168 |
| DINI COMMUNICATIONS INC. | COR | P | $2,238,880 |
| DIRAD TECHNOLOGIES INC. | COR | P | $399,107 |
| DIRECT ACCESS | COR | P | $250,000 |
| DIRECT PACKET RESEARCH INC | COR | P | $481,813 |
| DIRECTIONS FOR OUR YOUTH, INC | OTH | N | $8,209,575 |
| DISCIPLESHIP OUTREACH MINISTRIES INC. | COR | N | $8,645,360 |
| DISCOVER FINANCIAL SERVICES LLC. | LLC | P | $350,000 |
| DISNEY EDUCATIONAL PRODUCTIONS | COR | P | $100,000 |
| DLT SOLUTIONS, INC. | COR | P | $1,021,864 |
| DMJM +  HARRIS, INC. | COR | P | $36,225,209 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| DMR ARCHITECTS | COR | P | $5,000,000 |
| DOCUMENT CONVERSIONS INC. | COR | N | $115,000 |
| DOCUMENTARY REPRODUCTION SERVICES | COR | P | $104,657 |
| DOLCE INTERNATIONAL/PALISADES | COR | | $137,182 |
| DOMENECH HICKS & KROCKMALNIC, INC. | COR | P | $3,500,000 |
| DOME-TECH | COR | P | $1,000,000 |
| DOMINGO GONZALEZ ASSOCIATES | COR | P | $150,000 |
| DOMINICAN COLLEGE | OTH | N | $1,170,000 |
| DOMINICAN SISTERS FAMILY HEALTH SERVICES INC. | COR | N | $2,992,743 |
| DOMINICAN WOMEN'S DEVELOPMENT CENTER | OTH | N | $2,312,983 |
| DON J. LEWITTES | PRO | P | $150,000 |
| DON THOMAS BUSES INC. | COR | P | $13,664,011 |
| DON TODD ASSOCIATES | | | $26,500,000 |
| DONIA + ASSOCIATES LLC | LLC | P | $524,934 |
| DONNA WALCARAGE LANDSCAPE ARCHITECTURE | OTH | P | $5,736,503 |
| DORAL ARROWWOOD | PRO | | $117,167 |
| DORCHESTER SENIOR CITIZENS CENTER | COR | N | $1,029,094 |
| DOROT, INC. | COR | N | $561,708 |
| DOSANJH CONSTRUCTION CORP. | COR | P | $150,000 |
| DOUGLASTON GOLF LLC | LLC | P | $816,011 |
| DOWNTOWN BRONX MED ASSOC PC | COR | | $176,122,801 |
| DOWNTOWN BROOKLYN PARTNERSHIP, INC. | COR | N | $6,100,000 |
| DR. ELLY BULKIN | PRO | P | $164,450 |
| DRAEGER SAFETY INC. | COR | P | $209,260 |
| DRAGAN-DJORDJE CONSTRUCT. CORP. | COR | | $1,565,000 |
| DRAGER, INC. | COR | | $1,967,000 |
| DRAGONETTI BROS LANDSCAPING & NURSERY | COR | P | $2,585,000 |
| DREAMYARD DRAMA PROJECT, INC. | COR | N | $145,000 |
| DREW BLAKEMAN | PRO | P | $100,000 |
| DREW PEARSON MARKETING INC. | COR | P | $250,000 |
| DRISCOLL & REDLICH | PAR | | $150,000 |
| DSI RF SYSTEMS, INC. | COR | P | $3,898,848 |
| DT INTERPRETING LLC | LLC | P | $250,000 |
| DTM DRAFTING & CONSULTING SERVICES | COR | P | $180,238 |
| DUANE READE | PAR | P | $200,000 |
| DUNWELL MAINTENANCE REPAIR SERVICE LTD. | COR | P | $502,764 |
| DVIRKA & BARTILUCCI /URS CORP NY JV | JNT | P | $10,240,674 |
| DVIRKA & BARTILUCCI CONSULTING ENGINEERS | COR | P | $28,707,310 |
| DYNTEK SERVICES, INC | COR | P | $17,114,541 |
| E & M SALES INC. | COR | P | $225,959 |
| E T  COMPUTER SUPPLIES & SERVICE INC | COR | P | $141,554 |
| E. ELECTRICAL CONTRACTING, LLC | LLC | P | $7,227,800 |
| E. J. WARD, INC. | COR | P | $108,500 |
| E. SHOLOM INC. | COR | P | $732,600 |
| E.B.I./BIOMET | | | $500,000 |
| E.S. RANDO ASSOCIATES, INC. RANDO CONSULTING | COR | P | $1,516,788 |
| E.W. HOWELL CO., INC. | COR | P | $41,500,000 |
| EAC INC. | COR | N | $7,635,090 |
| EAGLE POINT GUN | PRO | P | $194,474 |
| EARLY CHILDHOOD ASSOCIATES LLC | LLC | P | $100,000 |
| EARLY COLLEGE LLC EPIC LEARNING | LLC | | $282,699 |
| EARLY INTERVENTION LLC | LLC | P | $100,000 |
| EARTH TECH INC. | COR | P | $320,000 |
| EARTH TECH NORTHEAST, INC. | COR | P | $10,000,000 |
| EAST BRONX NAACP DAY CARE CENTER INC. | COR | N | $4,279,253 |
| EAST BROOKLYN DAY CARE CENTER, INC. | COR | N | $1,485,627 |
| EAST CALVARY DAY CARE CENTER, INC. | COR | N | $1,472,859 |
| EAST COAST CASH REGISTER CO. | COR | P | $188,500 |
| EAST COAST GOLF, INC. | COR | P | $496,688 |
| EAST COAST PETROLEUM | OTH | P | $8,603,000 |
| EAST ELMHURST DAY CARE CENTER, INC | COR | N | $1,361,229 |
| EAST HARLEM BLOCK NURSERY, INC. | COR | N | $3,370,061 |
| EAST HARLEM COMMITTEE ON AGING | | N | $3,411,178 |
| EAST HARLEM COUNCIL FOR COMMUNITY IMPROVEMENT, INC. | COR | N | $5,152,128 |
| EAST HARLEM COUNCIL FOR HUMAN SERVICES, INC. | COR | N | $11,560,540 |
| EAST HARLEM EMPLOYMENT SERVICE, INC. | COR | N | $1,676,702 |
| EAST HARLEM NEIGHBORHOOD BASED ALLIANCE | COR | N | $264,000 |
| EAST HARLEM TUTORIAL PROGRAM | COR | N | $423,000 |
| EAST MIDWOOD HEBREW DAY SCHOOL | COR | N | $153,600 |
| EAST NEW YORK COUNCIL FOR AGING INC. | COR | N | $1,265,806 |
| EAST NEW YORK DEVELOPMENT CORPORATION | COR | N | $3,742,566 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| EAST NEW YORK FAMILY DAY CARE PROCESSING CENTER, INC. | COR | N | $5,298,863 |
| EAST NEW YORK LEARNING CENTER, INC. | COR | N | $1,318,364 |
| EAST NEW YORK URBAN YOUTH CORP., INC. | COR | N | $6,472,074 |
| EAST RIVER CHILD DEVELOPMENT CENTER | | N | $4,425,000 |
| EAST RIVER CHILDREN'S CENTER COMMITTEE | COR | N | $1,450,962 |
| EAST RIVER DEVELOPMENT ALLIANCE INC. | COR | N | $284,600 |
| EAST SIDE HOUSE, INC. | COR | N | $10,114,503 |
| EAST TREMONT CHILD CARE AND DEVELOPMENT CENTER | COR | N | $1,411,341 |
| EAST TREMONT HEAD START ALUMNI DCC, INC | COR | N | $21,031,031 |
| EAST WILLIAMSBURG VALLEY INDUSTRIAL DEVELOPMENT CORPORATION | COR | N | $3,228,144 |
| EASTER SEALS NEW YORK, INC. | COR | N | $3,745,400 |
| EASTERN H.V.A.C. SYSTEMS CO. | COR | P | $294,106 |
| EASTSIDE COMMUNITY GROUP FOR SENIOR SERVICES, INC. | COR | N | $2,360,905 |
| EATON ELECTRICAL SERVICES & SYSTEMS | COR | P | $1,121,338 |
| EBASCO SERVICES | | | $6,292,157 |
| EC AMERICA INC | COR | | $300,000 |
| ECLINICALWORKS | LLC | P | $19,770,752 |
| ECOLAB INC. | COR | P | $1,462,299 |
| ECOLOGY AND ENVIRONMENT, INC. | COR | P | $10,276,634 |
| ECOSYS MANAGEMENT LLC | LLC | | $1,000,000 |
| ECUMENICAL COMMUNITY DEVELOPMENT ORGANIZATION | COR | N | $2,464,581 |
| EDAW, INC. | COR | P | $4,902,526 |
| EDEN II SCHOOL FOR AUTISTIC CHILDREN INC. | COR | N | $24,838,045 |
| EDGEMONT ENTERPRISES, INC. | COR | P | $1,746,000 |
| EDITH AND CARL MARKS JEWISH COMMUNITY HOUSE OF BENSONHURST | COR | N | $3,781,309 |
| EDMAR | COR | N | $1,500,000 |
| EDUCATION AND TREATMENT ALTERNATIVES, INC. | COR | | $288,000 |
| EDUCATION DEVELOPMENT CENTER, INC. | COR | N | $533,412 |
| EDUCATION LINK INCORPORATED | COR | P | $4,073,723 |
| EDUCATION LOGISTICS, INC. | COR | P | $3,300,000 |
| EDUCATION STATION, LLC | LLC | P | $28,524,300 |
| EDUCATIONAL ALTERNATIVES ASSOC. INC. | COR | | $136,685 |
| EDUCATIONAL DESIGN INC. | COR | | $1,000,000 |
| EDUCATIONAL ENTERPRISES INC. | COR | | $1,110,660 |
| EDUCATIONAL HOUSING SERVICES, INC. | COR | N | $3,000,000 |
| EDUCATIONAL RESEARCH ADVANTAGES, LLC | LLC | | $900,000 |
| EDUCATIONAL STANDARD AND CERTIFICATION | | P | $575,135 |
| EDUCATIONAL SUPPORT SYS. INC (ESS INC) | COR | N | $225,000 |
| EDUCATORS FOR CHILDREN, YOUTH & FAMILIES | | N | $6,791,965 |
| EDUCATORS FOR SOCIAL RESPONSIBILITY | COR | N | $740,750 |
| EDULOGIXS, LLC | LLC | | $375,000 |
| EDUTRENDS INCORPORATED | COR | P | $100,000 |
| EDWARD EHRBAR, INC. | COR | P | $1,616,000 |
| EDWARD R. QUINN COMPANY, INC | COR | P | $512,346 |
| EDWARDS AND KELCEY ENGINEERS, INC. | COR | P | $7,000,000 |
| EDWARDS LIFESCIENCES | | | $168,041 |
| EDWIN GOULD SERVICES FOR CHILDREN | OTH | N | $55,763,236 |
| EFFECTIVE ALTERNATIVE IN RECON. SERVICES | COR | N | $258,996 |
| EHRENKRANTZ ECKSTUT & KUHN ARCHITECTS | COR | P | $10,000,000 |
| EI ASSOCIATES, ARCHITECT & ENG., PC | COR | N | $10,000,000 |
| EI TEAM, INC. | COR | P | $7,000,000 |
| EIC INSPECTION AGENCY CORP. | COR | P | $2,219,019 |
| EIHAB CHILDREN'S SERVICE | | N | $850,000 |
| EILEEN C. TREACY, PH.D | PRO | P | $150,000 |
| EILEEN DUGAN SENIOR CITIZENS CENTER | COR | N | $1,346,678 |
| EISMAN FOUNDATION FOR CHILDREN, INC. | COR | N | $1,856,151 |
| E-J ELECTRIC INSTALLATION CO. | COR | P | $2,582,306 |
| EL BARRIO'S OPERATION FIGHTBACK INC. | | N | $103,777 |
| EL PUENTE DE WILLIAMSBURG, INC. | COR | N | $2,251,618 |
| EL TREBOL SPECIAL CLEANING INC | COR | P | $253,837 |
| ELAINE P DINE TEMPORARY ATTORNEYS & PARA | COR | P | $14,081,216 |
| ELCOR INTERNATIONAL INC. | COR | P | $2,000,000 |
| ELDER CRAFTSMEN, INC | COR | N | $133,962 |
| ELDERS SHARE THE ARTS | COR | N | $351,720 |
| ELDRIDGE STREET PROJECT | COR | N | $3,746,000 |
| ELDRUS A/C SERVICE INC | COR | P | $2,800,000 |
| ELECTRIC EEL MANUFACTURING COMPANY INCORPORATED | COR | P | $308,000 |
| ELECTRONIC INTERFACE ASSOCIATES INC. | COR | P | $2,086,447 |
| ELECTRONIC SERVICE SOLUTIONS, INC. | COR | P | $100,000 |
| ELECTRONIC SERVICE SOLUTIONS, INC.N Y | COR | P | $175,000 |
| ELEVATOR TECHNOLOGY CORP | COR | | $103,302 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| ELI-LILLY & CO. | COR | | $7,000,000 |
| ELLA BAKER/ CHARLES ROMAIN CHILD DEVELOPMENT | OTH | N | $316,800 |
| ELLANA, INC. | COR | P | $500,000 |
| ELMCOR YOUTH & ADULT ACTIVITIES, INC. | COR | N | $3,912,701 |
| EMB CONTRACTING CORP. | COR | P | $123,038,000 |
| EMC CORPORATION | COR | P | $2,962,670 |
| EMDI, LTD B.K. ENGINEERING | COR | P | $100,000 |
| EME CONSULTING ENGINEERING GROUP LLC | LLC | P | $1,567,700 |
| EMERALD ISLE IMMIGRATION CENTER | COR | N | $816,550 |
| EMERGENCY SKILLS INC. | COR | P | $9,410,400 |
| EMG MEDIA GROUP INC | COR | P | $1,500,000 |
| EMILIA'S KIDS | COR | P | $1,607,598 |
| EMMANUEL DAY CARE CORPORATION | COR | N | $2,582,931 |
| EMPHASYS COMPUTER SOLUTIONS INC. | COR | P | $131,854 |
| EMPIRE CONTROL ABATEMENT INC. | COR | P | $7,100,000 |
| EMPIRE HEALTHCHOICE ASSURANCE INC. | COR | N | $36,000,000 |
| EMPIRE STATE BUS COMPANY | COR | | $39,706,690 |
| EMPIRE STATE ESCORT, INC. | COR | | $7,488,158 |
| EMPIRE STATE PRIDE AGENDA FOUNDATION INC | COR | N | $195,000 |
| EMPIRICAL MANAGEMENT GROUP LLC | LLC | P | $145,784 |
| EMPLOYEE LEASING OF GREATER N.Y. LLC | COR | P | $173,195 |
| EMPLOYEES MERIT, INC. | COR | P | $324,695 |
| EMPLOYMENT PROGRAM FOR RECOVERED ALCOHOLICS, INC. | COR | N | $2,476,567 |
| EMTEC | COR | P | $256,150 |
| ENACT INC. | COR | N | $1,049,100 |
| ENCORE COMMUNITY SERVICES | COR | N | $4,640,188 |
| ENCYCLOPEDIA BRITANNICA INC. | COR | | $370,096 |
| ENERGETICA SYSTEMS LTD | COR | P | $4,787,579 |
| ENERGETIX CORP. | COR | P | $125,000 |
| ENERGY CONTROL, LLC | LLC | P | $100,000 |
| ENG-WONG, TAUB & ASSOCIATES | COR | P | $350,000 |
| ENHERENT CORP. | COR | P | $7,180,069 |
| ENTERPRISE GROUP A DIV. OF DOMTAR PAPER | COR | P | $1,022,326 |
| ENVIRO NET SYSTEMS LLC | LLC | P | $218,000 |
| ENVIROMED SERVICES, INC. | COR | P | $2,429,047 |
| ENVIRON INTERNATIONAL CORPORATION | COR | P | $350,000 |
| ENVIRONMENTAL ASSOCIATES, LTD. | COR | P | $218,304 |
| ENVIRONMENTAL EXPRESS INC | COR | | $100,000 |
| ENVIRONMENTAL LABORATORIES INC. | COR | P | $164,275 |
| ENVIRONMENTAL MANAGEMENT SOLUTIONS OF NEW YORK INC. | COR | P | $6,065,000 |
| ENVIRONMENTAL PLANNING & MANAGEMENT, INC | COR | P | $2,000,000 |
| ENVIRONMENTAL PROTECTION & IMPROVEMENT CO., LLC | LLC | P | $340,641,000 |
| ENVIRONMENTAL SYSTEMS PRODUCTS, INC. | COR | P | $105,000 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | COR | P | $20,835,520 |
| ENVIRONMENTAL TECTONICS CORPORATION | COR | P | $499,056 |
| EPIC-EVERY PERSON INFLUENCES CHILDREN, INC | COR | N | $112,410 |
| EPISCOPAL HEALTH SERVICES, INC. | COR | N | $402,531 |
| EPISCOPAL SOCIAL SERVICES OF NY | COR | N | $81,375,460 |
| EPLUS TECHNOLOGY, INC. | COR | P | $300,167 |
| EPS, INC. | COR | | $103,412 |
| EQUIP SYSTEMS LLC | LLC | P | $800,000 |
| ERASMUS NEIGHBORHOOD FEDERATION | | N | $347,482 |
| ERIKSEN TRANSLATIONS INC. | COR | P | $2,167,081 |
| ERNST & YOUNG US LLP | PAR | P | $9,264,315 |
| ESCHOOL SOLUTIONS INC | COR | P | $3,806,283 |
| ESCUELA HISPANA MONTESSORI, INC. | COR | N | $4,335,741 |
| ESSENTIAL DATA CORP. | COR | P | $100,000 |
| ETA OF NEW YORK INC | COR | | $100,000 |
| EVALCARE INC. | COR | P | $198,906 |
| EVANGELICAL LUTHERAN CHURCH OF THE REEDE | | N | $534,600 |
| EVANS CONSOLES INCORPORATED | COR | P | $3,908,595 |
| EVELYN DOUGLIN CENTER FOR CHILDRENS SERVICES INC | COR | N | $5,000,000 |
| EVENSON BEST LLC | LLC | P | $673,380 |
| EVICTION INTERVENTION SERVICES | | N | $1,831,874 |
| EXAMGEN INCORPORATED | COR | P | $100,000 |
| EXAMINETICS INC. | COR | P | $200,000 |
| EXCEL ELEVATOR & ESCALATOR CORP. | COR | P | $146,500 |
| EXECUTIVE CHARGE INC. | COR | P | $1,100,000 |
| EXECUTIVE CORPORATE STAFFING LLC | LLC | P | $100,000 |
| EXECUTIVE MED. SVCS. PC | COR | P | $242,088 |
| EXECUTIVE SAFETY & HEALTH CONSULTANTS | COR | P | $2,095,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| EXEL MEDIA SYSTEMS INC. | COR | P | $123,689 |
| EXEMPLARS, INC. | COR | P | $115,000 |
| EXP. PHARMACEUTICAL SERVICES CORP | COR | | $1,000,000 |
| EXPERT SEWER AND DRAIN LLC | LLC | P | $100,000 |
| EXPRESS ABSTRACT SERVICES, INC | COR | P | $3,000,000 |
| EXXON MOBIL COMPANY CORP. | COR | | $124,667 |
| EZ CARRY DISPLAY BOARD | PRO | P | $100,000 |
| F. E. HALE MFG. CO. | COR | P | $818,228 |
| F.J.C. SECURITY SVCS, INC. | COR | P | $30,716,491 |
| F.W. CLARKE ELECTRICAL CONTRACTORS | | | $2,147,000 |
| FACES NY INC. | COR | P | $12,609,273 |
| FACILITY STRATEGIES GROUP, LLC | LLC | P | $100,000 |
| FACING HISTORY AND OURSELVES | COR | N | $174,000 |
| FACTORY SYSTEMS INSTALLER, INC. | COR | P | $222,622 |
| FACULTY TUTORING  SERVICE, INC. | COR | P | $709,500 |
| FAIR PROMOTIONS | LLC | P | $150,000 |
| FAIRFIELD LANGUAGE TECHNOLOGIES | COR | | $129,999 |
| FAITH MISSION ALCOHOL CRISIS CTR INC | COR | N | $4,515,488 |
| FAITH, HOPE & CHARITY COMMUNITY SERVICES DDC, INCORPORATED | COR | N | $26,845,546 |
| FAITHFUL + GOULD INC. | COR | P | $2,992,500 |
| FALCON ENGINEERED SYSTEMS LLC | LLC | P | $235,613 |
| FAMILY & COMMUNITY SUPPORT SERVICES | COR | N | $425,000 |
| FAMILY CARE SERVICES | | N | $4,694,307 |
| FAMILY CONSULTATION SVS. DIOCESE OF L.I. | COR | N | $7,964,795 |
| FAMILY HEALTH CARE CENTER (N.Y.I.T.) CENT-ISLIP | COR | N | $859,062 |
| FAMILY JUSTICE INC. | COR | N | $1,860,000 |
| FAMILY RENAISSANCE, INC. | COR | N | $123,000 |
| FAMILY SUPPORT SYSTEMS UNLIMITED, INC. | COR | N | $52,753,140 |
| FANTASM, INC. | COR | P | $525,000 |
| FARRAGUT DAY CARE CENTER, INC. | COR | N | $859,232 |
| FASCUT INDUSTRIES INC. | COR | P | $229,861 |
| FATHER FLANAGAN'S BOYS' HOME | COR | N | $11,525,778 |
| FAVORITE HEALTHCARE STAFFING, INC. | COR | P | $200,000 |
| FAY SPOFFORD & THORNDIKE OF NEW YORK INC. | COR | P | $6,251,835 |
| FDNY FOUNDATION | | N | $750,000 |
| FEDCAP REHABILITATION SERVICES, INC. | COR | N | $1,386,942 |
| FEDERATION EMPLOYMENT AND GUIDANCE SERVICES, INC. | COR | N | $206,436,720 |
| FEDERATION OF COUNTY NETWORKS | | N | $300,000 |
| FEDERATION OF ITALIAN-AMERICAN ORGNIZATIONS OF BROOKLYN, LTD. | OTH | N | $2,478,344 |
| FEDERATION OF ORGANIZATIONS FOR THE NYS MENTALLY DISABLED, | COR | N | $1,146,392 |
| FED-EX KINKOS | | | $369,888 |
| FEIGI TAUB HALBERSTAM AUDIOLOG Y & SPEECH PATHOLOGY PC | COR | | $57,254,619 |
| FELD, KAMINETZKY & COHEN, P.C. | COR | P | $4,000,000 |
| FENLEY & NICOL ENVIRONMENTAL, INC. | COR | P | $690,273 |
| FENNELL DAY CARE CENTER, INC. | COR | N | $1,584,411 |
| FERNCLIFF MANOR FOR THE RETARDED, INC. | COR | P | $4,820,670 |
| FERRANDINO & SON, INC. | COR | P | $1,578,000 |
| FIBRENETICS, INC. | COR | P | $699,186 |
| FIDELITY NATIONAL INSURANCE COMPANY | COR | P | $371,881 |
| FIELD OPERATIONS | PRO | P | $19,603,900 |
| FIFTH AVENUE COMMITTEE, INC. | COR | N | $845,446 |
| FILCO CARTING CORP. | COR | P | $158,142 |
| FILIPINO AMERICAN HUMAN SERVICES INC. | COR | N | $204,120 |
| FIND AID FOR THE AGED, INC. | COR | N | $6,597,057 |
| FINESTAR IMAGING LLC | LLC | | $100,000 |
| FINSOFT CONSULTANTS INC. | COR | P | $207,320 |
| FIRE COMMAND CO., INC. | COR | P | $500,000 |
| FIREMATIC SUPPLY CO INC. | COR | P | $197,412 |
| FIRST ALBANY CAPITAL INC. | COR | | $1,995,535 |
| FIRST DEPARTMENT ASSIGNED COUNSEL CORP. | COR | N | $2,400,000 |
| FIRST HEALTH SERVICES CORPORATION | COR | P | $1,007,096,692 |
| FIRST NATIONAL BANK OF OMAHA | | | $4,640,000 |
| FIRST SOURCE FURNITURE GROUP LLC | LLC | P | $119,761 |
| FIRST STEP EVALUATION | COR | | $500,000 |
| FIRST TEE NEW YORK INC. | COR | N | $195,570 |
| FIRSTONSCENE, LLC | LLC | | $507,630 |
| FISHER SCIENTIFIC COMPANY, LLC | LLC | P | $4,913,075 |
| FITMAR MANAGEMENT LLC | LLC | P | $215,417 |
| FIT-TEK, INC. | COR | P | $299,880 |
| FIVE BLOCK DAY CARE CENTER | COR | N | $3,342,177 |
| FIVE STAR CARTING INC | COR | | $100,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| FLAME COMPANY | COR | P | $125,074 |
| FLATBUSH ACTION | COR | N | $3,972,189 |
| FLATBUSH DEVELOPMENT CORPORATION | COR | N | $3,055,720 |
| FLATBUSH HAITIAN CENTER, INC. | COR | N | $9,759,189 |
| FLATBUSH SHOMRIM SAFETY PATROL INC. | COR | N | $331,261 |
| FLEET PUMP & SERVICE GROUP INC. | COR | P | $682,546 |
| FLEETSOURCE LLC | LLC | P | $100,000 |
| FLEETWASH INC. | COR | P | $100,000 |
| FLEMING LEE SHUE INC. | COR | P | $4,000,000 |
| FLEMISTER HDFC | COR | N | $6,740,299 |
| FLETCHER THOMPSON ARCHITECTURE ENGINEERING, LLC. | LLC | P | $29,500,774 |
| FLO HEALTHCARE SOLUTIONS LLC | LLC | | $613,800 |
| FLO TREND SYSTEMS, INC. | COR | P | $1,233,644 |
| FLORA MATTIS | PRO | P | $240,550 |
| FLUSHING COUNCIL ON CULTURE & THE ARTS | | N | $184,422 |
| FLUSHING DAY CARE CENTER, INC. | COR | N | $1,058,661 |
| FLUSHING GOLF CORP. | COR | P | $425,830 |
| FOCUS ELECTRONICS | COR | P | $169,045 |
| FOCUS IN EDUCATION INC | COR | P | $247,320 |
| FOCUSED HR SOLUTIONS LLC | LLC | P | $171,000 |
| FOLEY, INCORPORATED | COR | P | $107,750 |
| FOLLETT LIBRARY RESOURCES, INC. | COR | P | $503,681 |
| FOOD BANK FOR NYC INC. FOOD FOR SURVIAL | COR | N | $6,926,883 |
| FOOD CHANGE INC. | OTH | N | $5,739,149 |
| FOOD CRAFT, INC. WORLD FAIR MARINA REST | COR | | $172,150 |
| FOOD FIRST, INC. | COR | | $3,595,715 |
| FORDHAM BEDFORD CHILDREN'S SERVICES | COR | N | $1,780,264 |
| FORDHAM RENAISSANCE ASSOC - NM00002520 | PRO | | $364,448 |
| FORDHAM UNIVERSITY | COR | N | $21,691,857 |
| FORENSIC HEALTH SERVICES INC. | COR | P | $2,324,300 |
| FOREST CITY TECH PLACE ASSOC., L.P. | PAR | P | $107,484,343 |
| FOREST GOLF CORP. | COR | P | $609,648 |
| FOREST PARK RANGERS INC. | COR | N | $528,450 |
| FOREST PARK SENIOR CITIZENS CENTER INC. | COR | N | $265,038 |
| FORESTDALE, INC. | COR | N | $36,462,919 |
| FORREST SOLUTIONS | COR | P | $144,280 |
| FORT GREENE SENIOR CITIZENS COUNCIL INC | COR | N | $22,350,888 |
| FORT WASHINGTON HOUSES SERVICES FOR THE ELDERLY | COR | N | $1,294,750 |
| FORTUNA BUS COMPANY INC. | COR | P | $3,927,421 |
| FORUM PERSONNEL, INC. | COR | | $3,019,634 |
| FOUNDATION FOR INVESTOR EDUCATION INC. | COR | N | $105,000 |
| FOUNDATION FOR RESEARCH ON STD (FROST'D) | | N | $4,187,636 |
| FOUNTAIN HOUSE, INC. | COR | N | $7,609,649 |
| FPM ENGINEERING GROUP P.C. | COR | P | $10,000,000 |
| FRANCIS SCHOOL | COR | N | $720,000 |
| FRANK J. DANDREA | PRO | P | $111,442 |
| FRANK PARSONS, INC. | COR | P | $3,608,678 |
| FRANKFURT / ARUP JOINT VENTURE | JNT | P | $9,938,066 |
| FRANKFURT BERGMANN JV | JNT | P | $4,643,922 |
| FRANKLEN GLASS CORPORATION | COR | P | $582,960 |
| FRANKLIN COMPANY CONTRACTORS, INC. (THE) | COR | P | $281,112 |
| FRANKLIN COMPUTER & SOFTWARE INC. | COR | | $100,000 |
| FRANKLIN FARMS EAST, INC. | COR | P | $280,500 |
| FRANKLIN MILLER INC. | COR | P | $124,670 |
| FRED A. COOK, JR. INC | COR | P | $124,050 |
| FREEDOM INSTITUTE, INC. | COR | N | $210,000 |
| FREEHILL HOGAN & MAHAR LLP | PAR | P | $2,250,000 |
| FREMONT IND. CORP. | COR | P | $329,464 |
| FRESENIUS USA INC | COR | | $1,644,712 |
| FRESH AND TASTY BAKED PRODUCTS LLC. | LLC | P | $371,594 |
| FRESH YOUTH INITIATIVES | | N | $114,500 |
| FREY SCIENTIFIC | COR | P | $6,579,047 |
| FRIENDS OF CROWN HEIGHTS EDUCATIONAL CENTERS, INC. | OTH | N | $20,086,405 |
| FRIENDS OF ISLAND ACADEMY | COR | N | $2,449,469 |
| FRIENDS OF THE HIGH LINE | | N | $290,000 |
| FRIENDS QUARTERS HOUSING DEV. FUND CORP. | COR | N | $4,555,989 |
| FRITCH CONSTRUCTION CO., INC. | COR | P | $4,661,560 |
| FRONTEND GRAPHICS INC. | COR | | $137,060 |
| FT. GEORGE COMMUNITY ENRICHMENT CENTER | OTH | N | $8,290,461 |
| FUJI FILM MEDICAL SYSTEMS USA, INC. | COR | P | $5,321,258 |
| FUNCTIONAL LIFE ACHIVEMENT, INC. | COR | N | $600,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| FUND FOR PUBLIC HEALTH IN NEW YORK | | N | $500,000 |
| FUND FOR THE CITY OF NEW YORK | COR | N | $16,503,473 |
| FUNDACION DOMINICAN CULTURARTE OF NY | | N | $138,240 |
| FUNNY GARBAGE, INC. | COR | N | $1,424,000 |
| FURNSTAHL & SIMON ARCHITECTS LLC | LLC | P | $10,000,000 |
| FUSION DESIGN INC | COR | P | $134,100 |
| FUTURE KIDS | COR | N | $1,899,076 |
| FUTURE TECH CONSULTANTS OF NY INC. | COR | P | $18,000,000 |
| FUTURE TECH ENTERPRISE INC. | COR | P | $510,798 |
| FUTURE TECHNOLOGY ASSOCIATES, LLC | LLC | | $15,109,500 |
| FX FOWLE ARCHITECTS, P.C. | COR | P | $10,875,000 |
| G & F.A.S.T ELECTRIC, INC. | COR | P | $1,845,000 |
| G & L PLUMBING CO. INC. | COR | P | $3,541,161 |
| G. CHRISTOPHER TURNER, PH.D. | PRO | | $300,000 |
| G.A.L. MANUFACTURING CORP | COR | | $247,000 |
| G.E.M. AMERICAN CONSTRUCTION CORP | COR | | $2,020,975 |
| G.S. DUNHAM LLC | LLC | P | $161,766 |
| G.T. ACQUISITION I CORP | COR | P | $175,000 |
| GAB ROBINS NORTH AMERICA, INC. | COR | | $100,001 |
| GABRIELLI TRUCK SALES, LTD. | COR | P | $100,000 |
| GALANTE AUDIO VISUAL INC | COR | | $179,580 |
| GALLAGHER AND COMPANY ADJUSTERS INC. | COR | P | $844,163 |
| GALLUP, INC. | COR | P | $808,080 |
| GAN DAY CARE CENTER INC. | OTH | N | $4,830,789 |
| GANDHI ENGINEERING, INC. | COR | P | $36,369,026 |
| GANNETT FLEMING ENGINEERS & ARCHTECTS, PC | COR | P | $28,064,494 |
| GANNETT FLEMMING HAZEN & SAWYER PC JV | JNT | P | $36,293,000 |
| GARDEN STATE METRO ELEVATOR, LLC. | LLC | | $4,805,850 |
| GARETH STEVENS INC | COR | P | $134,480 |
| GARMENT INDUSTRY DEVELOPMENT CORP. | COR | N | $822,000 |
| GARTNER INC. | COR | P | $101,951,848 |
| GARY TUNNICLIFFE & JACK ZIEGLER LLC | LLC | | $150,000 |
| GAY MEN'S HEALTH CRISIS, INC. | COR | N | $10,728,347 |
| GAYLE ACADEMY FOR CHILDREN | | N | $115,600 |
| GAYLEN MOORE | PRO | P | $870,000 |
| GAYMAR INDUSTRIES | | | $700,000 |
| GAZEBO CONTRACTING INC. | COR | P | $1,080,000 |
| GBC INDUSTRIES, INC. READY, SET GO! | COR | P | $106,920 |
| GBSA INC | COR | P | $5,694,947 |
| GDC MEDICAL SYSTEMS | | | $500,000 |
| GE CAPITAL PUBLIC FINANCE, INC | COR | | $54,789,677 |
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES, INC. | COR | P | $11,512,612 |
| GEEL COMMUNITY SERVICES, INC. | COR | N | $4,717,605 |
| GEEL COMMUNITY UNION AVENUE, HDFC | COR | N | $468,138 |
| GEEL EAST 162ND STREET HDFC | | N | $733,693 |
| GEHRY ARCHITECTS, NEW YORK, PC | COR | P | $1,825,000 |
| GELCO CORP. | COR | | $10,842,398 |
| GEMPLUS/DATA CARD CORPORATION | COR | P | $100,000 |
| GEMTOR, INC. | COR | P | $199,840 |
| GENERAL DEVE.& ORIENTATION COUNCIL, INC. | COR | N | $1,426,664 |
| GENERAL ELECTRIC COMPANY | COR | P | $26,304,000 |
| GENERAL FIBER COMMUNICATIONS INC., | COR | | $2,057,341 |
| GENERATION 21 NY, INC. GENERATION 21 DAY CARE | COR | | $105,000 |
| GENERATION II PLUMBING AND HEATING INC. | COR | P | $605,954 |
| GENESIS SYSTEMS INC. | COR | P | $126,055 |
| GENESYS CONSULTING SERVICES, INC. | COR | P | $3,754,817 |
| GENESYS SOFTWARE SYSTEMS INC | COR | | $107,040 |
| GENEVA WORLDWIDE, INC. | COR | P | $389,240 |
| GENSLER ARCHITECTURE, DESIGN & PLANNING, PC | COR | P | $160,000 |
| GEOMATRIX SERVICES, INC. | COR | P | $3,000,000 |
| GEO-OCE MEDICAL SYSTEMS | COR | P | $3,000,000 |
| GEORGE C. CONLIFFE CHILD CARE CENTER INC | COR | N | $2,638,823 |
| GEORGE DALY HOUSE | | N | $9,019,194 |
| GEORGE HOFMAN | OTH | N | $210,344 |
| GEORGE TIEMANN & CO. | | | $150,000 |
| GERITREX CORP. | COR | P | $500,000 |
| GET SET LINDEN, INC. GET SET KINDERGARTEN SCHOOLS | COR | | $436,600 |
| GETTING OUT AND STAYING OUT | OTH | N | $350,000 |
| GIAMPIETRO & SMITH LLC | LLC | P | $100,000 |
| GILBANE BUILDING COMPANY | COR | P | $17,000,000 |
| GILBERT TWEED ASSOCIATES INC. | COR | | $141,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| GILDA'S CLUB NEW YORK CITY, INC. | COR | N | $183,597 |
| GILLEN BREWER SCHOOL | COR | N | $4,183,705 |
| GIOPAL SAHA | PRO | P | $128,805 |
| GIRL SCOUT COUNCIL OF GREATER NEW YORK | OTH | N | $416,122 |
| GIRLS EDUCATIONAL & MENTORING SVCS., INC | COR | N | $820,422 |
| GIRLS INCORPORATED OF NEW YORK CITY | OTH | N | $201,501 |
| GIRLS PREPARATORY CHARTER SCHOOL OF NY | | N | $195,570 |
| GJF CONSTRUCTION CORP. | COR | P | $17,111,503 |
| GKC INDUSTRIES, INC. | COR | P | $3,027,730 |
| GLACIER SYSTEMS, INC. | COR | P | $320,000 |
| GLASS, LEWIS & CO. | COR | P | $126,000 |
| GLEN COVE PROPERTY LLC | LLC | | $146,749 |
| GLENRIDGE SR CITIZEN MULTI-SERVICE & ADVISORY CENTER | COR | N | $1,459,687 |
| GLOBAL BAY MOBILE TECHNOLOGIES INC | COR | P | $1,889,516 |
| GLOBAL COMPUTER SUPPLIES, INC. | COR | P | $133,777 |
| GLOBAL CONNECT LLC | LLC | | $4,250,000 |
| GLOBAL INDUSTRIES, INC. | COR | | $771,581 |
| GLOBAL INSIGHT INC (USA) | COR | P | $700,000 |
| GLOBAL KIDS, INC. | COR | N | $1,129,225 |
| GLOBAL MODEL FORMS, LLC | LLC | P | $100,000 |
| GLOBAL PAYMENT DIRECT INC. | COR | P | $28,693,707 |
| GLOBAL TECHNICAL INC. | COR | | $752,000 |
| GLOBALSTAR LLC | LLC | | $102,802 |
| GLOBALWORKS GROUP, LLC | PAR | P | $107,365 |
| GLOBE SCIENTIFIC INC. | COR | P | $100,000 |
| GLORIA WISE BOYS & GIRLS CLUB | | N | $236,098 |
| GLSEN, INC. | COR | N | $1,263,500 |
| GMD SHIPYARD CORP. | COR | P | $226,500 |
| GNYHA MANAGEMENT CORPORATION & SUBS. | COR | P | $423,000 |
| GODDARD-RIVERSIDE COMMUNITY CENTER | COR | N | $41,540,652 |
| GOLDEN APPLE HOME | COR | P | $100,000 |
| GOLDEN PLATTER FOODS, INC. | COR | P | $3,372,884 |
| GOLDEN RING TRANSIT, INC. | COR | P | $1,807,920 |
| GOLDMAN COPELAND ASSOCIATES ENGINEERS PC | COR | P | $11,500,000 |
| GOLDMAN, SACHS & CO. | COR | P | $8,949,096 |
| GOOD FOUNDATION, INC. | COR | P | $334,800 |
| GOOD OLD LOWER EAST SIDE, INC. | COR | N | $357,265 |
| GOOD SHEPHERD SERVICES | COR | N | $153,504,847 |
| GOODMAN PROFESSIONAL DEVELOPMENT | COR | P | $271,800 |
| GOODWILL INDUSTRIES OF GREATER NY & NJ | COR | N | $97,805,459 |
| GOOSETOWN ENTERPRISES INC. | COR | P | $200,000 |
| GORDON & SILBER P.C. | COR | P | $517,330 |
| GOSHOW ARCHITECTS, LLP | PAR | P | $15,000,000 |
| GOTHAM PER DIEM INC. | COR | P | $19,295,031 |
| GOTHAM TRANSPORTATION CORP. | COR | | $256,082,440 |
| GOULSTON & STORRS P.C. | COR | P | $200,000 |
| GOV CONNECTION, INC. | COR | P | $112,300 |
| GOVERNMENT ACQUISITIONS | COR | P | $833,410 |
| GOVERNMENT SCIENTIFIC SOURCE INC. | COR | P | $189,392 |
| GPI/CTE JOINT VENTURE | JNT | P | $69,676,713 |
| GRACE CONTRACTING OF N.Y. INC. | COR | P | $265,231 |
| GRACE LUTHERAN CHURCH | | N | $126,792 |
| GRACE PRESCHOOL DAY CARE CENTER INC. | COR | N | $1,397,985 |
| GRAFTON DATA SYSTEMS | OTH | | $4,000,000 |
| GRAHAM-WINDHAM | COR | N | $139,024,536 |
| GRAMCO SCHOOL SUPPLIERS INC. | COR | P | $121,930 |
| GRAN KRIEGEL ASSOC. LLC. | LLC | P | $20,278,731 |
| GRAND CENTRAL NEIGHBORHOOD SOCIAL SUS. | COR | N | $41,613,206 |
| GRAND STREET SETTLEMENT, INC | COR | N | $14,488,851 |
| GRANDPA'S BUS CO., INC. | COR | P | $243,184,675 |
| GRANDPA'S MATRON CO., INC. | COR | P | $8,837,037 |
| GRANITE CAPITAL HOLDINGS INC MIRABITO FUEL GROUP | COR | | $175,000 |
| GRAPHIC PAPER NEW YORK INC. | COR | P | $118,321 |
| GRASP | | N | $222,600 |
| GRAVES + MMA, JV | JNT | P | $10,000,000 |
| GRAVESEND ATHLETIC ASSOCIAITON | COR | N | $141,500 |
| GRAYBAR ELECTRICAL CO. INC. | COR | P | $561,690 |
| GREAT BOOKS FOUNDATION | OTH | N | $205,552 |
| GREAT IDEAS FOR TEACHING | COR | | $114,999 |
| GREAT PERFORMANCES/ARTISTS AS WAITRESSES | COR | P | $200,000 |
| GREATER CHINATOWN COMMUNITY ASSOCIATION | OTH | N | $444,656 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| GREATER FLUSHING COMMUNITY COUNCIL INC. | COR | N | $1,072,380 |
| GREATER JAMAICA DEVELOPMENT CORPORATION | COR | N | $2,066,000 |
| GREATER RIDGEWOOD YOUTH COUNCIL, INC. | COR | N | $10,850,046 |
| GREEK AMERICAN INSTITUTE | OTH | N | $279,048 |
| GREELEY & HANSEN & HAZEN & SAWYER & MAL | JNT | P | $284,935,983 |
| GREELEY & HANSEN/O'BRIEN & GERE/HAZEN JV | JNT | P | $36,801,671 |
| GREELEY AND HANSEN LLC. | LLC | P | $47,115,776 |
| GREEN CHIMNEY S CHILDREN'S SERVICES, INC | COR | N | $72,180,588 |
| GREEN SIDE CONTRACTING | COR | P | $295,975 |
| GREENHOPE HOUSING DEVELOPMENT FUND CORP. | COR | N | $770,801 |
| GREENHOPE SERVICES FOR WOMEN, INC. | COR | N | $952,165 |
| GREENMAN-PEDERSEN INC | COR | P | $119,480,595 |
| GREENWICH HOUSE, INC. | COR | N | $8,192,076 |
| GREENWICH VILLAGE YOUTH COUNCIL, INC. | COR | N | $907,094 |
| GREENWOOD PUBLISHING GROUP, INC. | | P | $102,200 |
| GREY GLOBAL GROUP INC | COR | | $35,000,000 |
| GREY HAWK NORTH AMERICA, LLC | LLC | P | $27,092,500 |
| GREYSTONE HEALTHCARE STAFFING OF NY, LLC | LLC | | $300,000 |
| GRM INFORMATION MANAGEMENT SERVICES INC. | COR | P | $622,693 |
| GROUNDWORK INC. | COR | N | $1,648,457 |
| GROUP 1 SOFTWARE INC. | COR | P | $461,551 |
| GROUP HEALTH INCORPORATED | COR | N | $521,668 |
| GROUPWORKS FOR EDUCATION, INC. | COR | N | $2,938,000 |
| GROVE STREET DAIRY INC. | COR | P | $139,827 |
| GRUBB & ELLIS CONSULTING SERVICES CO. | COR | P | $249,000 |
| GRUZEN SAMTON ARCHITECTS PLANNERS & INTE | | P | $19,702,092 |
| GSI AUTOMATION | COR | P | $154,249 |
| GT&S INC. | COR | P | $280,339 |
| GUARDIAN SERVICE INDUSTRIES, INC. | COR | P | $689,416 |
| GUARDIANS OF THE SICK | COR | N | $412,529 |
| GUIDANCE MEDICAL PERSONNEL | COR | P | $5,000,000 |
| GUIDANT SALES CORPORATION | COR | P | $617,490 |
| GUILD FOR EXCEPTIONAL CHILDREN, INC. | COR | N | $6,306,245 |
| GUSTAVOS ADOLPHUS LUTHERAN CHURCH | | N | $1,403,474 |
| GUTH DECONZO CONSULTING, PC | COR | | $1,500,000 |
| GUY NORDENSON & ASSOCIATES LLP | PAR | P | $3,300,000 |
| GVC LTD. | COR | P | $30,110,582 |
| H. RICHARDSON ELECTRIC CO., INC. | COR | | $820,000 |
| H.E.L.P. DAY CARE CORP. | COR | N | $6,964,238 |
| H.E.L.P. SOCIAL SERVICE CORP. | COR | N | $188,402,811 |
| H.O.M.E.E. CLINIC INC. | COR | N | $1,102,585 |
| H2M LABS, INC. | COR | P | $191,895 |
| HAIDER ENGINEERING P.C. | COR | P | $6,296,124 |
| HAITIAN AMERICAN DCC INC | COR | N | $6,269,310 |
| HAITIAN CENTERS COUNCIL INC. | COR | N | $2,738,211 |
| HAKS ENGINEERS AND LAND SURVEYORS, P.C. | COR | P | $73,488,496 |
| HAKS ET JOINT VENTURE | JNT | P | $5,764,248 |
| HAKS STONE & WEBSTER JV | JNT | P | $7,000,000 |
| HALE HOUSE CENTER INC. | COR | N | $3,081,601 |
| HALLEN CENTER INC. | COR | P | $39,698,800 |
| HALLET COVE CHILD DEVELOPMENT CENTER, INC. | COR | N | $1,563,829 |
| HAMILTON-MADISON HOUSE, INC. | COR | N | $15,172,584 |
| HANAC, INC. | COR | N | $23,350,261 |
| HAND IN HAND DEVELOPMENT INC. | COR | P | $100,000 |
| HANDS CAN TALK | OTH | N | $100,000 |
| HANOVER PLACE CHILD CARE LLC | LLC | | $183,601 |
| HANSEN INFORMATION TECHNOLOGIES INC. | COR | P | $2,953,429 |
| HAPPY CHILD TRANSPORTATION LLC | LLC | P | $1,796,100 |
| HAPPY DAY TRANSIT INC. | COR | P | $4,243,603 |
| HAPPY DRAGON OF NEW YORK, INC. | COR | P | $1,066,867 |
| HAPPY DRAGON OF USA, INC | COR | | $636,434 |
| HAPPYLAND INC | COR | | $345,600 |
| HARA ELECTRIC CORPORATION | COR | P | $2,500,000 |
| HARCOURT ACHIEVE, INC. | COR | P | $2,490,910 |
| HARCOURT ASSESSMENT INC. | COR | P | $3,506,062 |
| HARCOURT, INC. | COR | P | $6,055,673 |
| HARDESTY & HANOVER, LLP | PAR | P | $54,282,046 |
| HARLEM BUSINESS ALLIANCE INC. | COR | N | $190,000 |
| HARLEM CHILDREN'S ZONE PROMISE II CHARTER SCHOOL | | N | $3,961,075 |
| HARLEM CONGREGATIONS FOR COMMUNITY IMPVT | COR | N | $5,188,123 |
| HARLEM DOWLING-WESTSIDE CENTER FOR CHILDREN AND FAMILY SERVICES | COR | N | $53,336,228 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| HARLEM EDUCATIONAL ACTIVITIES FUND, INC | COR | N | $138,240 |
| HARLEM LINK CHARTER SCHOOL | | N | $216,684 |
| HARLEM RBI INC. | COR | N | $610,074 |
| HARLEM SUCCESS CHARTER SCHOOL | | N | $267,905 |
| HARLEM TEAMS FOR SELF-HELP, INC. | COR | N | $330,492 |
| HARLEM UNITED COMMUNITY AIDS CENTER INC. | COR | N | $15,979,997 |
| HARLIN JACQUE PUBLICATIONS | PRO | P | $200,000 |
| HARMONY HEARING & SPEECH CENTER | PRO | | $100,000 |
| HARMONY HEIGHTS SCHOOL | COR | N | $2,061,450 |
| HARTLEY HOUSE | | N | $3,622,566 |
| HARZA ASSOCIATES OF NEW YORK | PAR | P | $14,399,436 |
| HASC CENTER | | N | $231,337 |
| HATCH MOTT MACDONALD NY INC. | COR | P | $8,597,848 |
| HAWKINS, DELAFIELD & WOOD LLP | LLC | P | $3,081,250 |
| HAWTHORNE CORNERS DAY CARE CENTER INC. | COR | N | $1,560,300 |
| HAWTHORNE FOUNDATION, INC. | COR | N | $17,000,000 |
| HAZARDOUS ELIMINATION, CORP. | COR | P | $6,150,000 |
| HAZELDEN FOUNDATION | COR | N | $186,000 |
| HAZEN & SAWYER, P.C. & MONTGOMERY WATSON | JNT | P | $17,628,089 |
| HAZEN AND SAWYER, P.C. | COR | P | $193,582,042 |
| HAZEN AND SAWYER/CAMP DRESSER & MCKEE JV | JNT | P | $94,563,300 |
| HDR/LMS WITH GANNETT FLEMING JV | JNT | P | $3,970,206 |
| HEAD START SPONSORING BD COUNCIL OF NY | COR | N | $10,214,517 |
| HEADSPROUT | COR | P | $249,794 |
| HEALTH CARE SERVICES OF NEW YORK | COR | P | $350,000 |
| HEALTH CARE SURGICAL | COR | P | $7,000,000 |
| HEALTH INSURANCE PLAN OF GREATER N.Y. | COR | N | $57,430,543 |
| HEALTH MANAGEMENT SYSTEMS, INC. | COR | P | $29,529,525 |
| HEALTH RESEARCH, INC. | COR | N | $156,447 |
| HEALTH STREAM INC. | COR | P | $150,000 |
| HEALTHCARE ASSOCIATION OF NEW YORK STATE, INC. | COR | N | $2,113,932 |
| HEALTHCARE ENGINEERING | COR | P | $100,000 |
| HEALTHCARE WASTE SERVICES | COR | P | $1,475,000 |
| HEALTHPOINT | | | $1,000,000 |
| HEALTHPRO NURSING SOLUTIONS LLC | LLC | P | $850,000 |
| HEALTHY NEST INC. | COR | P | $215,000 |
| HEART OF CHANGE, CHANGE OF HEART  ASSOC. | PRO | P | $502,076 |
| HEARTSHARE HUMAN SERVICES OF NY | COR | N | $65,888,601 |
| HEBREW ACADEMY FOR SPECIAL CHILDREN, INC. | COR | N | $26,748,589 |
| HEBREW EDUCATIONAL SOCIETY | OTH | N | $1,546,400 |
| HEBREW INSTITUTE FOR THE DEAF & EXCEPTIONAL CHILD | OTH | N | $4,161,083 |
| HEBREW INSTITUTE OF RIVERDALE | | N | $271,112 |
| HEBREW KINDERGARTEN & INFANTS HOME, INC. | COR | N | $1,180,350 |
| HEIDELL PITTONI, MURPHY & BACH, P.C.,LLP | PAR | P | $21,132,801 |
| HEIDI WOLF | PRO | | $100,000 |
| HEIGHTS AND HILL COMMUNITY COUNCIL | COR | N | $3,068,405 |
| HEIGHTS HILL MH SOUTH BEACH PSYCH | COR | N | $1,283,229 |
| HELBLING & ASSOCIATES INC. | COR | P | $100,000 |
| HELEN KELLER INTERNATIONAL | | N | $1,600,000 |
| HELEN KELLER SERVICES FOR THE BLIND | COR | N | $1,517,000 |
| HELENE FULD COLLEGE OF NURSING | COR | N | $100,000 |
| HELLENIC CLASSICAL CHARTER SCHOOL | COR | N | $191,650 |
| HELLMUTH, OBATA & KASSABAUM, P.C. | COR | P | $17,832,707 |
| HELMI ANN PUCINO | PRO | P | $356,850 |
| HELP BRONX | COR | N | $32,977,502 |
| HELPERN ARCHITECTS, P.C. | COR | P | $12,047,733 |
| HEMCO INC. | COR | N | $178,820 |
| HEMPSTEAD MAIN MEDICAL PC | COR | P | $100,000 |
| HENKELS & MCCOY, INC. | COR | P | $4,453,560 |
| HENNINGSON, DURHAM & RICHARDSON ARCHITECTURE AND ENGINEERING, P.C. | COR | P | $61,898,739 |
| HENRICH EQUIPMENT COMPANY INC. | COR | P | $474,396 |
| HENRY MARINE SERVICE INC. | COR | P | $396,000 |
| HENRY SCHEIN INC. | COR | P | $2,146,517 |
| HENRY STREET SETTLEMENT | COR | N | $44,294,344 |
| HERBERT KUNSTADT ASSOCIATES PC | COR | P | $6,000,000 |
| HERBERT L. MANDEL, P.C. | COR | P | $221,950 |
| HERITAGE HEALTH & HOUSING INC. | COR | N | $4,742,731 |
| HERMAN MILLER INC. | COR | P | $11,595,095 |
| HERTZ CLAIM MANAGEMENT | COR | P | $30,000,000 |
| HERTZ FURNITURE LLC | LLC | P | $1,037,375 |
| HEWLETT-PACKARD COMPANY | COR | P | $402,338,197 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| HEZEL ASSOCIATES, LLC | LLC | P | $324,000 |
| HIGH HOPES OF STATEN ISLAND | COR | P | $827,294 |
| HIGHBRIDGE ADVISORY COUNCIL CHILD CARE | OTH | N | $23,486,782 |
| HIGHBRIDGE COMMUNITY HOUSING DEVELOPMENT FUND CORP. | COR | N | $241,656 |
| HIGHBRIDGE COMMUNITY LIFE CENTER, INC. | OTH | N | $3,645,622 |
| HIGHLAND ASSOCIATES | | | $5,000,000 |
| HIGHLIGHTS ACADEMY | PRO | | $133,200 |
| HILB, ROGAN AND HOBBS | OTH | | $105,519 |
| HILL INTERNATIONAL, INC. | COR | P | $223,616,947 |
| HILLCREST EDUCATIONAL CENTERS, INC. | LLC | N | $12,366,275 |
| HILL-ROM, INC. | COR | | $114,095 |
| HILTI, INC. | COR | P | $990,246 |
| HIRANI ENGINEERING & LAND SURVEYING, P.C. | COR | N | $1,750,000 |
| HIRE-HDFC | | N | $4,720,034 |
| HISPANIC EMPLOYMENT DAY/WOMEN WORKING | | N | $276,621 |
| HISPANIC FEDERATION OF NYC | COR | N | $2,006,000 |
| HISPANIC FOODWAYS | PRO | | $100,000 |
| HISTORIC HOUSE TRUST OF N.Y.C INC. | COR | N | $5,027,099 |
| HITACHI DATA SYSTEMS CORPORATION | COR | P | $607,560 |
| HLN CONSULTING, LLC | LLC | P | $1,793,278 |
| HN MEDIA & MARKETING, INC. | COR | P | $16,250,000 |
| HNTB CORPORATION | COR | P | $11,881,756 |
| HNTB NEW YORK ENGINEERING, P.C. | COR | P | $13,367,098 |
| HNTB/EBASCO (JV) | JNT | | $15,387,635 |
| HOFFMAN INTERNATIONAL, INC. | COR | P | $916,597 |
| HOFSTRA UNIVERSITY | COR | N | $798,750 |
| HOGAN & HARTSON, LLP | PAR | P | $1,300,000 |
| HOLLAND COMPANY INC. | COR | N | $140,000 |
| HOLLISTER, INC. | COR | N | $2,100,000 |
| HOLOGIC LP | PAR | N | $1,110,000 |
| HOLOGIC, INC. | COR | P | $4,000,000 |
| HOLY CROSS GREEK ORTHODOX CHURCH | | N | $727,272 |
| HOLY TRINITY LUTHERAN COMMUNNITY SCHOOL | OTH | N | $535,728 |
| HOLZMACHER, MCLENDON & MURRELL, P.C. | COR | P | $1,411,200 |
| HOME DEPOT | COR | P | $440,471 |
| HOME SWEET HOME CHILDREN'S SCHOOL, INC. | COR | | $254,479 |
| HOME/LIFE SERVICES, INC. | COR | N | $41,083,442 |
| HOMECREST COMMUNITY SERVICES INC. | COR | N | $575,535 |
| HOMERIC CONTRACTING CMPANY, INC. | COR | P | $28,194,000 |
| HOMES FOR THE HOMELESS/PROSPECT FAMILY INN | COR | N | $75,271,456 |
| HOPE COMMUNITY INC. | COR | N | $9,307,183 |
| HOPE FOR YOUTH | OTH | N | $1,139,293 |
| HOPE OF ISRAEL SENIOR CITIZENS CTR INC. | COR | P | $1,312,507 |
| HOPEWELL FARMS OF N.Y., INC. | COR | P | $153,191 |
| HORACE HARRIS AND ASSOCIATES | OTH | P | $5,000,000 |
| HORIZON ENGINEERING ASSOCIATES, LLP | PAR | P | $1,000,000 |
| HORIZON HEALTHCARE STAFF CORP. | COR | P | $23,698,827 |
| HORNICK CONSULTING | COR | P | $395,000 |
| HOSPAC/CALIGOR MEDICAL DIV.OF MICRO BIO | COR | P | $1,000,000 |
| HOSPITAL AUDIENCES, INC. | COR | N | $8,232,390 |
| HOSPITAL CLINIC HOME CENTER INC. | COR | N | $6,175,500 |
| HOSPITAL CLINIC HOME CENTER INSTRUCTIONAL CORP. ACE INTEGRATION HEAD | COR | N | $8,794,456 |
| HOSPITAL FOR JOINT DISEASES | | N | $2,500,000 |
| HOSTOS COMMUNITY COLLEGE | | N | $250,000 |
| HOSTOS COMMUNITY COLLEGE CHILDREN'S CENTER, INC. | COR | N | $109,816 |
| HOSTS CORPORATION | COR | P | $227,660 |
| HOT DAY'S, INC. | COR | P | $225,000 |
| HOUCK EDUCATIONAL CONSULTANTS, LLC | LLC | P | $379,998 |
| HOUGHTON MIFFLIN COMPANY | COR | P | $214,583 |
| HOUSING & SERVICES, INC. | COR | N | $3,608,793 |
| HOUSING CONSERVATION COORDINATORS, INC. | COR | N | $636,313 |
| HOUSING OPTIONS & GERIATRIC ASSOC. RES. | COR | N | $902,114 |
| HOWARD L. SOBEL | PRO | P | $250,000 |
| HOWARD M. KNOFF, PHD PROJECT ACHIEVE INC. | PRO | P | $249,000 |
| HOYT TRANSPORTATION CORP. | COR | P | $207,644,235 |
| HUDSON BAY ENVIRONMENTS GROUP LLC | LLC | P | $8,098,352 |
| HUDSON GUILD | COR | N | $8,164,989 |
| HUDSON MERIDIAN CONSTRUCTION GROUP, LLC | LLC | P | $56,225,000 |
| HUDSON VALLEY SYSTEMS INCORPORATED | COR | P | $14,758,872 |
| HUMAN RELATIONS MEDIA, INC. | COR | P | $115,000 |
| HUMAN SERVICES EVALUATION & DEVELOPMENT ASSOCIATES | PRO | | $495,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| HUNTER GREEN ASSOCIATES LTD. | COR | P | $230,050 |
| HUNTER ROBERTS CONSTRUCTION | LLC | P | $90,344,000 |
| HUNTINGTON LEARNING CENTERS INC. | COR | P | $12,000,000 |
| HUNTLEIGH HEALTHCARE | COR | P | $860,000 |
| HUNTS POINT MULTI SERVICE CENTER, INC. | COR | N | $23,257,155 |
| HUNTS POINT RECYLING CORP. | COR | P | $421,709 |
| HYDRA RAM INC. | COR | P | $100,000 |
| HYDROQUAL ENVIR. ENG. & SCIENTIST P.C. | COR | P | $3,298,822 |
| HYDROQUAL, INC. | COR | P | $7,500,000 |
| I&E TIRE CORP. | COR | P | $574,796 |
| I&Y TRANSIT CORP. | COR | P | $2,721,767 |
| I3 SOLUTIONS, INC. | COR | P | $767,270 |
| IANNELLI CONSTRUCTION CO. INC. | COR | P | $128,901,000 |
| ICAD, INC. | COR | P | $1,000,000 |
| ICAHN HOUSE EAST, LLC | LLC | N | $20,289,313 |
| ICAHN HOUSE WEST LLC | LLC | N | $18,211,587 |
| ICD INTERNATIONAL CTR FOR THE DISABLED | OTH | N | $621,412 |
| ICP, CORP | COR | P | $4,080,286 |
| IDEAL INSTRUCTIONAL FAIR | COR | | $900,000 |
| IDESCO CORPORATION | COR | P | $444,135 |
| IESI NY CORPORATION | COR | P | $66,097,086 |
| IFFLAND KAVANAGH WATERBURY PLLC | COR | P | $4,908,616 |
| IGT INTERNATIONAL, INC. | COR | P | $650,000 |
| IIT INC. | COR | P | $437,376 |
| IKON BUILDERS GROUP, INC. | COR | P | $867,967 |
| IKON OFFICE SOLUTIONS | COR | P | $791,238 |
| IMAGEWORK TECHNOLOGIES CORP. | COR | P | $125,000 |
| IMAGINE LEARNING, INC. | COR | | $200,249 |
| IMAGISTICS INTERNATIONAL INC. | COR | P | $211,874 |
| IMANI HOUSE | | N | $684,780 |
| IMEDVIEW INC. | COR | P | $1,049,800 |
| IMEINU INC | COR | N | $382,110 |
| IMMACULATA HALL HDFC | | N | $1,080,000 |
| IMMANUEL GROUP INC. | COR | P | $111,600 |
| IMMIGRANT SOCIAL SERVICES, INC. | COR | N | $132,452 |
| IMMUCOR | OTH | | $700,000 |
| IMPAC MEDICAL SYSTEMS, INC. | COR | | $221,142 |
| IMPERIAL FIRE PROTECTION SYSTEMS, INC. | COR | P | $125,000 |
| IMPORTANT STEPS, INC. | COR | P | $4,000,000 |
| INCARNATION SCHOOL | OTH | N | $372,600 |
| INCLUDED EDUCATIONAL SERVICES | COR | N | $5,000,000 |
| INDEPENDENT CONSULTANTS COOPERATIVE, INC | COR | P | $631,800 |
| INDEPENDENT HARDWARE INC | COR | P | $320,000 |
| INDIAN HEAD RANCH W & L LTD. | PAR | P | $256,000 |
| INDROS TECHNOLOGIES, INC. | COR | | $150,000 |
| INDUSTRIES FOR THE BLIND OF NYS INC. | COR | N | $31,972,962 |
| INDUSTRY CITY ASSOCIATES | COR | | $458,574 |
| INFANT FORMULA LAB | COR | | $320,000 |
| INFINITE LEARNING WORKSHOP INC | COR | P | $542,160 |
| INFINITE PERSONNEL SERVICES | COR | P | $1,349,763 |
| INFINITY EARLY LEARNING CENTER | COR | N | $140,000 |
| INFINITY EDUCATIONAL PROG.,INC | COR | | $105,000 |
| INFOEXPERTS, INC. | COR | P | $498,240 |
| INFOPEOPLE CORPORATION | COR | P | $1,756,754 |
| INFOPRINT SOLUTIONS COMPANY, LLC | LLC | | $537,364 |
| INFORMATION BUILDERS, INC. | COR | P | $5,274,860 |
| INFORMATION METHODS INCORPORATED | COR | P | $1,597,635 |
| INFORMATION RETRIEVAL COMPANIES, INC. | COR | P | $2,906,390 |
| INFOSERVE TECHNOLOGIES CORP. | COR | P | $121,434 |
| INFOSYS INTERNATIONAL, INC | COR | P | $190,312 |
| INFRA TECH ASSOCIATES | OTH | P | $927,360 |
| INFUSIONDEV CORPORATION | COR | P | $132,652 |
| INKWELL GLOBAL MARKETING | COR | P | $284,895 |
| INNOVATIVE CUSTOMER SOLUTIONS LLC | LLC | P | $14,702,299 |
| INNOVATIVE ELECTRIC OF N.Y. INC. | COR | P | $824,500 |
| INNOVAX PILLAR, INC. | COR | N | $16,471,000 |
| INO THERAPEUTICS, LLC | LLC | P | $275,000 |
| INSIGHT PUBLIC SECTOR, INC. | COR | P | $809,800 |
| INSTITUTE FOR COMMUNITY LIVING INC. | COR | N | $10,776,941 |
| INSTITUTE FOR LABOR & THE COMMUNITY | LLC | N | $142,000 |
| INSTITUTE FOR MEDIATION & CONFLICT RESOL | | N | $162,379 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| INSTITUTE FOR STUDENT ACHIEVEMENT | | N | $1,474,735 |
| INSTITUTE FOR THE PUERTO RICAN/HISPANIC ELDERLY, INC. | COR | N | $15,377,243 |
| INSTITUTE OF APPLIED HUMAN DYNAMICS INC. | COR | N | $4,954,194 |
| INSTRUCTIONAL COMMUNICATIONS TECHNOLOGY | COR | | $146,000 |
| INTEEGRATED COMMETCIALIZITON SOLUTIONS INC. | COR | P | $875,698 |
| INTEGIC CORPORATON | COR | P | $22,452,202 |
| INTEGRA LIFE SCIENCES | | | $450,000 |
| INTEGRATED COMPUTER SOLUTIONS, INC. | COR | P | $150,000 |
| INTEGRATED PARKING SOLUTIONS, INC | COR | N | $19,567,084 |
| INTEGRATED STRATEGIES & SUPPORT INC. | COR | P | $162,500 |
| INTEGRATED SYSTEMS & POWER INC. | COR | P | $1,732,840 |
| INTEGRTED TREATMENT SERVICES | COR | P | $5,000,000 |
| INTELLITOOLS | COR | | $100,000 |
| INTERDISCIPLINARY CENTER FOR CHILD DEVE. | COR | P | $6,300,060 |
| INTERFAITH MEDICAL CENTER | COR | N | $2,331,538 |
| INTERGRAPH CORPORATION | COR | P | $223,629 |
| INTERIOR SYSTEMS, INC. | COR | | $764,104 |
| INTERNATIONAL BLIND CONTRACTORS, LTD | COR | P | $133,670 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | COR | P | $336,431,620 |
| INTERNATIONAL CHILDRENS SCHOOL, INC. | COR | P | $754,944 |
| INTERNATIONAL INTEGRATED SOLUTIONS LTD. | COR | P | $138,844 |
| INTERNATIONAL NURSERY SCHOOL | | N | $196,021 |
| INTERNATIONAL VIDEO SERVICES | COR | P | $106,096 |
| INTERSTATE CONTRACTING CO., INC. | COR | P | $2,500,000 |
| INTREPID MUSEUM FOUNDATION | OTH | N | $2,837,785 |
| INWOOD COMMUNITY SERVICES, INC. | COR | N | $5,336,060 |
| INWOOD HOUSE | COR | N | $22,916,958 |
| IONA COLLEGE | | N | $100,000 |
| IO'S ESCORTS INC. | COR | P | $6,968,487 |
| IP LOGIC, INC. | COR | P | $16,544,634 |
| IRI INC. | COR | P | $232,176 |
| IRIDIUM SERVICES CORP. | COR | P | $18,986,748 |
| IRIS HOUSE, INC. | COR | N | $5,253,239 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | COR | P | $184,231 |
| ISABELLA GERIATRIC CENTER | COR | N | $2,131,959 |
| ISLAND CHARTER, INC. | COR | P | $59,187,893 |
| ISLAND ESCORT, INC | COR | P | $4,806,855 |
| ISLANDER'S KIDS, INC. | COR | P | $122,400 |
| ISMAEL LEYVA ARCHITECTS P.C. | COR | P | $12,845,000 |
| ISTRAT SUPPORT SERVIVES | | | $513,240 |
| IT NETWORK CONSULTANTS, INC. | COR | P | $646,913 |
| IT RESOURCE SOLUTIONS NET INC. | COR | P | $5,201,750 |
| ITALIAN AMERICAN CIVIL RIGHTS LEAGUE | COR | N | $2,679,710 |
| ITHACA COLLEGE | OTH | N | $125,000 |
| IT'S ABOUT TIME | OTH | P | $141,380 |
| IVCI, LLC | LLC | P | $768,723 |
| IXP CORPORATION | COR | P | $38,875,230 |
| J & F ELECTRONIC MONITORING | COR | P | $101,027 |
| J & I ASSOCIATES, INC. | COR | | $750,000 |
| J ALPERN CO INC | COR | P | $119,821 |
| J C EHRLICH CHEMICAL CO., INC. | COR | | $232,956 |
| J F D SALES CONSULTING SERVICES | COR | P | $532,900 |
| J PHILLIP HVAC INC | COR | P | $305,822 |
| J. PETROCELLI CONSTRUCTION, INC. | COR | P | $47,495,648 |
| J. PIZZIRUSSO LANDSCAPING CORP. | COR | P | $2,788,000 |
| J. ROBERT SHOFF, P.E | PRO | N | $1,113,500 |
| J. V. COMPANY, INC. | COR | P | $500,000 |
| J.C. BRODERICK & ASSOCIATES INC. | COR | P | $2,000,000 |
| J.C.H. DELTA CONTRACTING INC. | COR | P | $9,620,657 |
| J.E. ACTIVITIES CONSTRUCTION MANAGERS INC. | COR | P | $24,888,400 |
| J.F. CONTRACTING CORP. | COR | P | $24,888,400 |
| J.G. MANAGEMENT CORP. | COR | | $195,000 |
| J.G.J. GENERAL PAINTING CORP | COR | | $636,583 |
| J.K.G.J. TRANSMISSION PARTS | COR | P | $100,000 |
| J.P. WEST INC | COR | P | $2,175,780 |
| JACK & JILL NURSERY SCHOOL | COR | | $1,362,969 |
| JACK LOCONSOLO & CO., INC. | COR | P | $110,215 |
| JACKOBIN CONSULTING SERVICES INC. | COR | P | $265,692 |
| JACKS INSULATION CONTRACTING CORP. | COR | P | $700,000 |
| JACKSON CHILD DEVELOPMENT CENTER | | N | $6,979,478 |
| JACKSON CHILDREN'S SERVICES | COR | P | $571,588 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| JACKSON LEWIS LLP | PAR | P | $5,089,863 |
| JACOB A. RIIS NEIGHBORHOOD SETTLEMENT HOUSE, INC. | COR | N | $4,725,214 |
| JACOBS ENGINEERING/GREELEY & HANSEN, JV | JNT | P | $44,400,000 |
| JACOBS FACILITIES INC. | COR | P | $4,897,728 |
| JACQUES O. TUCHLER & ASSOCIATES | PRO | P | $602,900 |
| JAD CORP OF AMERICA | PRO | | $6,978,331 |
| JAHANGIR A. MAZUMDER | PRO | P | $242,833 |
| JAKAILA CONSULTING LLC | LLC | P | $110,000 |
| JAMAC FROZEN FOOD CORPORATION | COR | P | $761,159 |
| JAMAICA CHILD CARE CENTER INC./MYRTLE | COR | N | $1,614,487 |
| JAMAICA DAY NURSERY INC. | COR | N | $7,099,236 |
| JAMAICA NAACP DAY CARE CENTER INC. | COR | N | $2,498,763 |
| JAMAICA SERVICE PROGRAM FOR OLDER ADULTS | COR | N | $8,645,722 |
| JAMES L. VARICK COMMUNITY CENTER, INC. | COR | N | $1,468,413 |
| JAMES LASALA & ASSOCIATES LLP | PAR | P | $100,000 |
| JAMES MCCULLAR & ASSOCIATES | PRO | P | $289,069 |
| JAMES WELDON JOHNSON COMM./HEAD START | | N | $1,033,745 |
| JANE N. BARRETT & ASSOCIATES LLC | LLC | P | $2,069,320 |
| JASMINE EDUCATIONAL ENTERPRISE RIVERDALE MONTESSORI SCHOOL | COR | | $356,400 |
| JASPER SEATING COMPANY, INC | COR | P | $191,682 |
| J-COLE CONSTRUCTIONB CO. INC. | COR | P | $868,967 |
| JDG INVESTIGATIONS, INC. | COR | P | $643,268 |
| JDL TECHNOLOGIES, INC. | COR | P | $566,007 |
| JEA BUS CO., INC. | COR | P | $1,654,468 |
| JEFF ST ONGE & FRIENDS INC. | COR | | $1,772,711 |
| JEFFREY SAMEL & PARTNERS | PAR | P | $813,619 |
| JENNY/STONE & WEBSTER/URS CORP-NY A JV. | JNT | P | $8,945,799 |
| JENNY/URS, A JOINT VENTURE | JNT | P | $19,302,608 |
| JERICHO HOUSE | | N | $892,635 |
| JERICHO RESIDENCE 5 HDFC-LORING PLACE | | N | $752,730 |
| JERICHO RESIDENCE HOUSING I | | N | $540,379 |
| JERICHO WEST TREMONT H.D.F.C. | COR | N | $1,580,690 |
| JEROME AVENUE CARE FOR THE HOMELESS HDFC | COR | N | $145,952,114 |
| JEROME HAIMS REALTY, INC. | COR | P | $456,500 |
| JERSEY BORING & DRILLING CO., INC. | COR | P | $500,000 |
| JERUSALEM AIR INC. | COR | P | $2,634,560 |
| JES PLUMBING & HEATING CORP. | COR | P | $1,864,320 |
| JEWISH ASSOCIATION FOR SERVICES FOR THE AGED | OTH | N | $73,837,816 |
| JEWISH BOARD OF FAMILY & CHILDREN'S SERVICES, INC. | COR | N | $88,086,829 |
| JEWISH CARE SERVICES OF LONG ISLAND, INC | COR | N | $18,263,848 |
| JEWISH CHILD CARE ASSOCIATION OF NEW YORK | COR | N | $141,443,243 |
| JEWISH CHILDRENS MUSEUM | OTH | N | $5,013,000 |
| JEWISH COMM. COUNCIL OF THE ROCKAWAY PEN | | N | $115,950 |
| JEWISH COMMUNITY CENTER OF STATEN ISLAND | COR | N | $14,754,840 |
| JEWISH COMMUNITY COUNCIL OF GREATER CONEY ISLAND, INC. | COR | N | $12,028,512 |
| JEWISH HOME AND HOSPITAL BRONX DIVISION | COR | N | $193,570 |
| JEWISH INSITUTE OF QUEENS | COR | N | $1,282,923 |
| JEWISH SERVICES COALITION | COR | N | $497,076 |
| JFL ENTERPRISES, INC. | COR | P | $5,822,499 |
| JGAG ASSOCIATES, INC BLASCO HVAC SUPPLY | COR | | $100,000 |
| JGB EDUCATION SERVICES | COR | N | $11,254,275 |
| JHK ENGINEERING, P.C. | COR | P | $9,867,536 |
| JHK/URBITRAN JOINT VENTURE | JNT | P | $5,000,000 |
| JJG SERVICE CORP. | COR | P | $30,126,680 |
| JLC ENVIRONMENTAL CONSULTANTS, INC. | COR | P | $2,010,000 |
| JOANN COLACINO | | | $169,000 |
| JOANNE FEIERMAN | PRO | P | $160,550 |
| JOB PATH, INC. | COR | N | $1,965,265 |
| JOCHANAN M WEISENFREUND MD | PRO | P | $200,000 |
| JODINAN PLUMBING & HEATING CORP. | COR | P | $887,145 |
| JOFAZ TRANSPORTATION INC. | COR | P | $127,973,329 |
| JOHN A COLEMAN SCHOOL | COR | N | $25,283,184 |
| JOHN C. VRONAY | PRO | | $100,000 |
| JOHN CIARDULLO ASSOCIATES, P.C. | COR | P | $20,000,000 |
| JOHN CIVETTA & SONS INC. | COR | P | $27,000,000 |
| JOHN DEERE COMPANY | | | $514,536 |
| JOHN EDWARD BRUCE D.C.C. INC. | COR | N | $2,510,040 |
| JOHN HEUSS CORPORATION | COR | N | $4,350,442 |
| JOHN J MCMULLEN ASSOCIATES INC. | COR | P | $1,569,092 |
| JOHN SCHOENER & ASSOCIATES | COR | P | $224,640 |
| JOHNSON CONTROLS, INC. | COR | P | $13,657,617 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| JOHNSON LAMBERT & CO. | PAR | P | $153,000 |
| JOHNSON'S LITTLE TOTS ACADEMY | COR | P | $344,399 |
| JOINT COMMISSION RESOURCES INC. | COR | N | $162,276 |
| JONATHAN BORAK & COMPANY, INC. | COR | P | $650,000 |
| JONES  DAY | PAR | P | $100,001 |
| JONES JONES | PAR | P | $1,176,900 |
| JORGE R. PETIT | PRO | P | $163,800 |
| JOSEPH G. POLLARD CO. INC | COR | P | $143,193 |
| JOSEPH LOCK & ALARM | OTH | P | $200,000 |
| JOSEPH R. LORING & ASSOCIATES, INC. | COR | P | $13,220,000 |
| JOSEPH ZELIK | OTH | P | $228,500 |
| JP MORGAN SECURITIES INC. | COR | | $10,305,272 |
| JPMORGAN CHASE BANK, N.A. | COR | P | $71,341,156 |
| JPR CONSTRUCTION CO., INC. | COR | P | $500,000 |
| JSO ANALYTICAL SERVICES INC. | COR | N | $177,075 |
| JUDD DESIGNS/DASILVA BLACK CALCAGNI | OTH | P | $1,714,861 |
| JUDI HAMPTON PUBLIC RELATIONS, INC. | COR | P | $358,100 |
| JUDI RICH SOEHREN | PRO | P | $250,000 |
| JULIA DYCKMAN ANDRUS MEMORIAL | COR | P | $6,446,360 |
| JURIS SOLUTIONS INC. | COR | P | $525,500 |
| JUST 4 KID SOUNDVIEW CENTER | | N | $474,259 |
| JUST-N-TIME DYNAMICS, INC. | COR | P | $650,000 |
| JUST-US, INC. | COR | N | $608,800 |
| K & M BUSINESS SERVICES INC. | COR | P | $940,139 |
| K. BACKUS ASSOCIATES, INC. | COR | P | $352,162 |
| K.G. CONSTRUCTION SERVICES, INC. | COR | N | $2,907,000 |
| KAFKA CONSTRUCTION, INC. | COR | P | $79,469,132 |
| KAGAN STEWART ROBOTHAM, ARCHITECTS, P.C. | COR | P | $856,324 |
| KAHR REAL ESTATE SERVICES LLC | LLC | P | $340,000 |
| KALLEN & LEMELSON, CONSULTING ENGINEERS | PAR | P | $4,550,000 |
| KAM CONSULTANTS CORP | COR | P | $2,639,000 |
| KANTA ELECTRIC CORP. | COR | P | $7,059,000 |
| KAPLAN EARLY LEARNING CO | COR | P | $619,528 |
| KAPLAN, INC. | COR | P | $17,212,160 |
| KARL STORZ ENDOSCOPE | COR | P | $1,208,000 |
| KARLSBERGER ARCHITECTURE P.C. | COR | P | $5,400,000 |
| KASS INDUSTRIAL SUPPLY CORP. | COR | P | $128,181 |
| KATHARINE BRIGHOFF | PRO | P | $134,000 |
| KATTEN MUCHIN ZAVIS ROSEMAN | PAR | P | $10,375,987 |
| KAZAR TECHNOLOGIES INC. | COR | P | $158,974 |
| KBC BANK N.V. | | | $1,319,057 |
| KC ENGINEERING, P.C. | COR | P | $1,257,297 |
| KEAN MILLER HAWTHORNE D'ARMOND & JARMAN | PAR | P | $940,250 |
| KEANE INC | COR | P | $2,517,920 |
| KEKST AND COMPANY INCORPORATED | COR | | $100,001 |
| KELLEHER ELECTRICIANS | PAR | P | $2,605,159 |
| KELLY & HAYES ELEC. SUPPLY OF L.I., INC. | COR | P | $279,727 |
| KEL-TECH CONSTRUCTION CORP. | COR | | $3,587,049 |
| KENDALL HUNT PUBLISHING COMPANY | COR | P | $2,006,300 |
| KENMORE HOUSING DEVELOPMENT CORP. | COR | N | $2,947,424 |
| KENNEDY CHILD STUDY CENTER | COR | N | $14,937,599 |
| KENNY & KHAN INC. | COR | P | $20,000,000 |
| KESHET LEARNING CENTER | COR | N | $172,800 |
| KEY CURRICULUM PRESS | PAR | P | $537,800 |
| KEYSPAN ENERGY MANAGEMENT | COR | P | $106,281,332 |
| KFORCE GOVERNMENT SOLUTIONS, INC. | COR | P | $1,495,376 |
| KFORCE INC. | COR | P | $411,375 |
| KID KRAZY, INC. | COR | P | $178,173 |
| KIDS & THE TRAINING INSTITUTE INC. | COR | | $100,001 |
| KIDS CENTRIC, INC. | COR | | $2,000,000 |
| KIDS ETCETERA DAY CARE CENTER, INC. | COR | N | $1,159,425 |
| KIDS FIRST EVALUATION AND ADVOCACY CENTER, INC | COR | | $850,000 |
| KIDS QUALITY CARE, INC. | COR | P | $100,000 |
| KIDZ CONSULTING SERVICES, INC. | COR | P | $360,000 |
| KIDZ THERAPY SERVICES LLC | LLC | | $137,400 |
| KIMBALL OFFICE INT'L FURNITURE | | | $260,845 |
| KING TELESERVICES L.L.C. | LLC | P | $50,000,000 |
| KINGS BAY YM-YWHA | COR | N | $291,360 |
| KINGS COLLEGIATE CHARTER SCHOOL | | N | $119,325 |
| KINGSBRIDGE HEIGHTS COMMUNITY CENTER | COR | N | $8,867,680 |
| KINGSBROOK JEWISH MEDICAL CENTER | COR | N | $2,131,395 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|------|------|------|------|
| KINPIT ASSOCIATES | PAR | | $768,540 |
| KIPP AMP CHARTER SCHOOL | | N | $231,510 |
| KIPP INFINITY CHARTER SCHOOL | | N | $231,510 |
| KIPS BAY BOYS AND GIRLS CLUB, INC. | COR | N | $7,380,969 |
| KISS CONSTRUCTION INC. | COR | P | $14,000,000 |
| KLEAR VIEW APPLIANCE CORP. | COR | P | $609,891 |
| KLEIN, CALDERONI & SANTUCCI, LLP | PAR | P | $489,112 |
| KM ASSOCIATES OF NY INC. | COR | P | $178,850 |
| KMQ ENTERPRISES, INC | COR | P | $301,875 |
| KNIGHT MARKETING CORP. OF NY | COR | P | $124,999 |
| KNOGO NORTH AMERICA, INC. | COR | P | $223,254 |
| KNOLL INC | COR | | $285,819 |
| KNOWLEDGE INDUSTRIES INC | COR | P | $260,704 |
| KNOWLEDGE WAND, LLC | LLC | P | $199,999 |
| KOMI CONSTRUCTION, INC. | COR | P | $62,864,000 |
| KON WAH DAY SCHOOL | COR | P | $691,200 |
| KONE INC. | COR | P | $343,465 |
| KONECRANES, INC. | COR | P | $1,224,375 |
| KONICA MINOLTA BUSINESS SOLUTIONS USA, INC | COR | P | $492,701 |
| KONICA MINOLTA MEDICAL IMAGING U.S.A., | | P | $13,000,000 |
| KOREAN AMERICAN FAMILY SVC. CTR. (THE) | COR | N | $682,767 |
| KOREAN COMMUNITY SERVICES OF METROPOLITAN NEW YORK, INC. | COR | N | $4,773,877 |
| KPMG LLP | PAR | P | $27,135,405 |
| KRACKELER SCIENTIFIC | COR | P | $345,184 |
| KRAFT POWER CORP. | COR | P | $100,000 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | PAR | P | $1,500,000 |
| KRANTZ AND BERMAN LLP | PAR | P | $200,000 |
| KREISLER BORG FLORMAN GENERAL CONSTRU CO | COR | P | $3,965,537 |
| KROLL ASSOCIATES INC | COR | | $200,000 |
| KROLL GOVERNMENT SERVICES, INC | COR | | $840,000 |
| KRONOS, INC. | COR | P | $423,778 |
| KROYWEN CONSTRUCTION CORP. | COR | P | $925,000 |
| KRUEGER INTERNATIONAL, INC. | COR | P | $1,420,565 |
| KS ENGINEERS, P.C. | COR | P | $700,000 |
| KTT ENTERPRISES, INC. | COR | | $300,000 |
| KUPPER ASSOCIATES | COR | | $5,007,757 |
| L&C EUROPA CONTRACTING CO., INC. | COR | P | $796,425 |
| L&M BUS CORP. | COR | P | $24,361,972 |
| L. J. GONZER ASSOCIATES | | | $3,000,000 |
| L.E.A. ELECTRIC CORP | COR | P | $218,500 |
| LA ASOCIACION BENEFICA CULTURAL FATHER BILLINI | COR | N | $1,347,587 |
| LA GUARDIA EDUCATIONAL FU FOR LAGUARDIA & WAGNER AR | COR | | $731,334 |
| LA PENINSULA COMMUNITY ORGANIZATION, INC | COR | N | $7,316,590 |
| LAB FORCE INC. | COR | P | $1,000,000 |
| LABOR & INDUSTRY FOR EDUCATION INC. | COR | N | $1,904,286 |
| LABOR BATHGATE COMMUNITY CHILD CARE | | N | $3,712,372 |
| LABORATORY CORPORATION OF AMER.HOLDINGS | | P | $430,000 |
| LACONIA CONTRACTING CORPORATION | COR | N | $4,618,000 |
| LAEDAL MEDICAL CORP. | COR | P | $500,000 |
| LAKESHORE EQUIPMENT CO. | PAR | P | $541,546 |
| LAKESIDE FAMILY & CHILDREN'S SERVICES | | N | $59,712,178 |
| LAKESIDE RESTAURANT CORP. | COR | P | $121,974 |
| LAKHI GENERAL CONTRACTOR INC. | COR | P | $2,098,560 |
| LALLAVE TRANSPORTATION INC. | COR | P | $224,030 |
| LAMINATIONS, INC. | COR | P | $125,000 |
| LANARTCO, INC. | COR | P | $133,600 |
| LANDESBANK HESSEN- THUERINGEN | OTH | P | $17,421,813 |
| LANDMARK ELEVATOR CONSULTANTS INC. | COR | P | $1,937,516 |
| LANDSCAPES BY PAUL DORESTE INC. | COR | P | $100,000 |
| LANE REFRIGERATION CO. INC. LANE ASSOCIATES | COR | | $158,172 |
| LANGAN ENGINEERING & ENVIRONMENTAL SYSTEMS, P.C. | COR | P | $2,848,500 |
| LANGUAGE AND COGNITIVE DEVELOPMENT CENTER, INC. | COR | N | $237,600 |
| LANGUAGE BANK | COR | P | $1,249,990 |
| LANGUAGE LINE SERVICES INC. | COR | P | $13,407,750 |
| LANMARK GROUP, INC. | COR | P | $9,833,000 |
| LAPE BUILDING SERVICES | COR | P | $100,000 |
| LAPOMA SITEWORK & STRUCTURE, INC. | COR | P | $3,583,848 |
| LASER TECHNOLOGIES & SERVICES, INC. | COR | P | $1,500,000 |
| LASON SYSTEMS INC. | COR | P | $303,686 |
| LATIN AMERICAN INTEGRATION CENTER, INC. | COR | N | $445,509 |
| LATINO COMMISSION ON AIDS | COR | N | $105,370 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|------|------|------|------|
| LATINO ORGANIZATION FOR LIVER AWARENESS | | N | $750,000 |
| LATINO PASTORAL ACTION CENTER INC. | COR | N | $331,776 |
| LAUNCH COLLECTIVE LLC | LLC | P | $278,900 |
| LAURELTON DAY CARE, INC. | COR | | $124,745 |
| LAURELTON SPRINGFIELD COMMUNITY DAY CARE | OTH | N | $1,728,114 |
| LAVELLE SCHOOL FOR THE BLIND | COR | P | $1,490,184 |
| LAW MANAGER INC. | COR | | $18,119,382 |
| LAW OFFICES OF ADAM D. PERLMUTTER P.C. | COR | P | $131,828 |
| LAWLESS & MANGIONE ARCHITECTS | PAR | P | $369,050 |
| LAWN, MULLEN AND GOOD INTERNATIONAL, LTD | COR | P | $846,000 |
| LAWRENCE J DEUTSCH PHD PC AUDIONICS | COR | | $125,000 |
| LAWRENCE J. DOYLE THE HUMAN FACTOR | PRO | | $379,950 |
| LAWRENCE LIVERMORE NATIONAL SECURITY | COR | | $2,500,000 |
| LAWYERS ALLIANCE FOR NEW YORK | | N | $563,800 |
| LAYER 3 TECHNOLOGIES, INC. | COR | P | $106,103 |
| LAZARA KALMAN | PRO | P | $217,000 |
| LEAD DOG MARKETING GROUP INC. | COR | P | $115,000 |
| LEADERSHIP RESEARCH INSTITUTE | COR | P | $141,550 |
| LEADERSHIP TRANSFORMATION GROUP LLC | LLC | P | $2,225,692 |
| LEADERSHIP VILLAGE ACADEMY CHARTER | | N | $208,444 |
| LEAGUE FOR THE HARD OF HEARING | COR | N | $432,624 |
| LEAGUE SCHOOL INC. | COR | N | $23,678,225 |
| LEAKE AND WATTS SERVICES, INC. | COR | N | $185,711,650 |
| LEAP, INC. | COR | N | $110,000 |
| LEAPFROG SCHOOL HOUSE A DIV. OF LEAPFROG | COR | P | $252,660 |
| LEARNER-CENTERED INITIATIVES, LTD. | PAR | | $609,995 |
| LEARNERS HAVEN DAY CARE CENTER, INC | COR | N | $2,569,899 |
| LEARNING EXCITEMENT, INC. READING REVOLUTION | COR | P | $242,251 |
| LEARNING SPRING ELEMENTARY SCHOOL | COR | N | $6,185,760 |
| LEARNING THROUGH AN EXPANDED ART PROGRAM | COR | N | $3,997,842 |
| LEARNING TIMES, LLC | LLC | | $614,140 |
| LEARNING TREE G&B HOLDING CORP | COR | P | $728,177 |
| LEARNING TREE INTERNATIONAL USA, INC. | COR | P | $596,102 |
| LECG, LLC | LLC | P | $575,975 |
| LECTORUM PUBLICATIONS, INC. | COR | P | $566,533 |
| LEE CHANG YANG MD | PRO | P | $298,000 |
| LEE TECH CONSTRUCTION COMPANY | PRO | P | $1,590,000 |
| LEESER ARCHITECTURE PLLC | COR | P | $2,119,000 |
| LEGAL ACTION CENTER OF THE CITY OF NY | | N | $180,000 |
| LEGAL AID SOCIETY | COR | | $232,000 |
| LEGAL INFORMATION FOR FAMILES TODAY | COR | N | $1,095,000 |
| LEGAL INTERPRETING SERVICES INC. | COR | P | $2,025,000 |
| LEGAL OUTREACH, INC. | COR | N | $568,500 |
| LEGAL SERVICES FOR NEW YORK CITY | COR | N | $15,405,757 |
| LEGAL-EASE COURT REPORTING SERVICES, INC | COR | P | $174,088 |
| LEHIGH G.I.T., INC. | COR | | $6,000,000 |
| LEHMAN BROTHERS INC. | COR | P | $11,395,482 |
| LEHMAN COLLEGE STUDENT CHILD CARE CENTER, INC. | COR | N | $150,013 |
| LEICA MICROSYSTEMS INC. | COR | | $1,051,400 |
| LEMON CREEK MARINERS, INC. (LCMI) | COR | P | $113,118 |
| LENOX HILL NEIGHBORHOOD HOUSE INC. | COR | N | $23,105,499 |
| LEON D. DEMATTEIS CONSTRUCTION CORP. | COR | P | $676,986,000 |
| LEON I. BEHAR, P.C. | COR | P | $1,500,000 |
| LEONARD J. STRANDBERG & ASSOC., CSLT ENG | COR | P | $1,750,000 |
| LEOPOLD, GROSS & SOMMERS, P.C. | COR | P | $2,625,000 |
| LESBIAN & GAY COMMUNITY SERVICES CENTER, INC. | COR | N | $3,754,871 |
| LESLEY UNIVERSITY | COR | N | $3,000,000 |
| LESLIE DIGITAL IMAGING LLC | LLC | P | $600,000 |
| LEVI, RAY & SHOUP, INC. | COR | P | $1,158,142 |
| LEVINSON & SANTORO ELECTRIC CORP. | COR | P | $2,394,000 |
| LEWIS RESEARCH SOLUTIONS LLC | LLC | P | $100,000 |
| LEWIS S. GOODFRIEND & ASSOCIATES | COR | P | $250,000 |
| LEWIS TREE SERVICE, INC. | COR | P | $910,795 |
| LEXENT METRO CONNECT, LLC | LLC | P | $300,000 |
| LEXINGTON CENTER | | N | $1,089,474 |
| LEXINGTON CENTER FOR MENTAL HEALTH SER. | OTH | N | $174,821 |
| LEXINGTON CHILDREN'S CENTER, INC. | COR | N | $1,857,258 |
| LEXMARK INTERNATIONAL, INC. | COR | P | $2,576,720 |
| LIBERTY ARCHITECTURAL PRODUCTS CO., INC. | COR | P | $9,002,000 |
| LIBERTY MUTUAL GROUP | | | $290,464,492 |
| LIBERTY TRANSIT CORP. | COR | P | $1,092,420 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| LIBRARY INTERIORS, INC. | COR | P | $235,012 |
| LIBRARY VIDEO COMPANY | COR | | $100,000 |
| LIFE FORCE: WOMEN FIGHTING AIDS, INC. | COR | N | $100,000 |
| LIFELINE CENTER FOR CHILD DEVELOPMENT | | N | $2,200,000 |
| LIFESPIRE, INC. | COR | N | $1,485,050 |
| LIGHTHOUSE INTERNATIONAL | COR | N | $2,050,957 |
| LILKER ASSOC CONSULT ENG, PC | COR | | $1,500,000 |
| LINCO ELECTRICAL CONTRACTING, INC. | COR | P | $1,802,400 |
| LINCOLN CENTER DEVELOPMENT PROJECT, INC. | COR | N | $32,000,000 |
| LINCOLN COMPUTER SERVICES, LLC | LLC | P | $4,308,928 |
| LINCOLN EQUIPMENT INC | COR | P | $105,906 |
| LINCOLN HALL | | N | $85,087,244 |
| LINCOLN SQUARE NEIGHBORHOOD CENTER, INC. | COR | N | $3,227,250 |
| LINGUALINX LANGUAGE SOLUTIONS, INC. | COR | P | $1,755,563 |
| LINGUI SYSTEMS | COR | P | $150,000 |
| LINIUM LLC | LLC | P | $472,500 |
| LIONBRIDGE | | | $100,000 |
| LIRO ARCHITECTS & PLANNERS, P.C. | COR | P | $18,250,000 |
| LIRO ENGINEERS INC. | COR | P | $18,679,435 |
| LIRO PROGRA & CONS MGM / HILL INTN'L INC. :JOINT VENT | JNT | | $25,000,000 |
| LIRO PROGRAM & CONSTRUCTION MANAGEMENT, P.C | COR | P | $609,857,193 |
| LIRO/HAZEN AND SAWYER, P.C . A JOINT VENTURE | JNT | P | $7,000,000 |
| LITERACY ASSISTANCE CENTER | COR | N | $4,189,813 |
| LITERACY SUPPORT SYSTEMS INC. | COR | P | $411,000 |
| LITTLE ANGELS HEAD START PROG. OF ARCH. | | N | $801,522 |
| LITTLE FLOWER CHILDREN & FAMILY SVCS NY | COR | N | $115,447,050 |
| LITTLE FRIENDS SCHOOL ELMHURST INC | COR | | $197,028 |
| LITTLE FRIENDS SCHOOL SUNNYSIDE | COR | P | $591,285 |
| LITTLE LAMB PRESCHOOL INC. | COR | N | $4,358,527 |
| LITTLE LINDA BUS CO., INC. | COR | P | $16,650,864 |
| LITTLE LINDA MATRON CO., INC. | COR | P | $3,356,668 |
| LITTLE LISA BUS CO., INC. | COR | P | $6,467,034 |
| LITTLE LISA MATRON CO., INC. | COR | P | $2,737,822 |
| LITTLE MEADOWS EARLY CHILDHOOD CENTER | COR | P | $4,364,554 |
| LITTLE RED RIDING HOOD CORP. | COR | | $550,800 |
| LITTLE RICHIE BUS SERVICE INC. | COR | P | $288,366,334 |
| LITTLE RICHIE MATRON CO., INC. | COR | P | $62,577,576 |
| LITTLE ROOM | OTH | N | $1,389,900 |
| LITTLE SHEPHERDS COMMUNITY SERVICES, INC | COR | N | $237,489 |
| LITTLE SISTERS OF THE ASSUMPTION FAMILY HEALTH SERVICE, INC | COR | N | $1,865,045 |
| LITTLE STARS SCHOOL INC | COR | | $456,754 |
| LITTLE SUN PEOPLE, INC. | COR | N | $1,557,849 |
| LITTLE TOTS RED WAGON | COR | | $205,200 |
| LITTLE VILLAGE SCHOOL | OTH | P | $250,000 |
| LIVEWIRE TRANSMISSION & AUTO DIAGNOSTIC | COR | P | $150,000 |
| LMA NORTH AMERICAN, INC. | COR | | $100,000 |
| LOC PUMP & EQUIPMENT INC. | COR | P | $155,635 |
| LOCAL 28 SHEET METAL WORKERS ETER FUND | OTH | N | $768,000 |
| LOCAL DEVELOPMENT CORP OF CROWN HGTS. INC | COR | N | $400,159 |
| LOCAL DEVELOPMENT CORP. EAST NEW YORK | COR | N | $556,850 |
| LOCASCIO ARCHITECT | PRO | P | $6,124,567 |
| LOCKHEED MARTIN CORPORATION | COR | P | $1,345,176 |
| LOCKHEED MARTIN DESKTOP SOLUTIONS INC | COR | P | $889,743 |
| LOCKWOOD, KESSLER & BARTLETT INC. | COR | P | $1,284,022 |
| LOGAN BUS COMPANY INC | COR | P | $230,079,798 |
| LOGAN MATRON CO., INC. | COR | P | $48,492,728 |
| LOGAN TRANSPORTATION | COR | P | $28,653,615 |
| LOGIC HOUSE LTD. | COR | P | $204,480 |
| LOGISTICS MANAGEMENT INSTITUTE | | N | $351,985 |
| LOISAIDA, INC. | COR | N | $360,920 |
| LOMAGNO CONSTRUCTION, INC | COR | | $864,900 |
| LOMMA CONSTRUCTION CORP | COR | P | $4,000,000 |
| LONERO TRANSIT, INC. | COR | P | $265,798,980 |
| LONG ISLAND CESSPOOL CO. INC. | COR | P | $354,000 |
| LONG ISLAND CITY BUSINESS DEVELOP. CORP. | COR | N | $728,500 |
| LONG ISLAND JEWISH MEDICAL CENTER | OTH | N | $6,040,371 |
| LONG ISLAND PAPER CO. LTD. | COR | P | $3,170,137 |
| LONG ISLAND UNIVERSITY | | N | $13,283,678 |
| LONG LIFE TRUCK & AUTO SPRING CO. INC. | COR | P | $114,000 |
| LONG XING DAY CARE CENTER INC. | COR | | $105,000 |
| LONGHILL STRATEGIC SERVICES LLP | PAR | P | $117,878 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| LONGO ELECTRICAL-MECHANICAL, INC. | COR | P | $1,303,791 |
| LORINDA ENTERPRISES, LTD | COR | P | $102,723,819 |
| LORINDA MATRON CO., INC. | COR | P | $3,929,136 |
| LORISSA BUS SERVICE INC. | COR | P | $176,960,979 |
| LORISSA MATRON CO., INC. | COR | P | $7,756,216 |
| LOSARDO GENERAL CONTRACTORS, INC. | COR | P | $3,390,000 |
| LOTAS PATTON NEW YORK LTD. | COR | P | $4,950,000 |
| LOTTER ACTUARIAL PARTNERS INC | COR | P | $476,560 |
| LOUIS A. FICKLING CHILD DEVELOPMENT CENTER | | N | $205,500 |
| LOUIS BERGER & ASSOC., P.C. | COR | P | $8,345,189 |
| LOUIS J BUNK JR. | PRO | P | $100,000 |
| LOUIS PROVENZANO, INC. | COR | P | $461,501 |
| LOVE ME TENDER | COR | P | $1,200,000 |
| LOWER EAST SIDE FAMILY UNION, INC. | COR | N | $7,433,354 |
| LOWER EASTSIDE SERVICE CENTER, INC. | COR | N | $1,656,302 |
| LOY TAUBMAN INC. LTI PHOTO LAB | COR | | $100,000 |
| LRS COMMUNICATIONS, INC. | COR | P | $147,606 |
| LUMEX, INC. | COR | | $1,000,000 |
| LUND FIRE PRODUCTS CO. INC. | COR | P | $211,570 |
| LUTHERAN CHURCH OF OUR SAVIOUR | | N | $549,928 |
| LUTHERAN MEDICAL CENTER | COR | N | $1,932,550 |
| LUTHERAN SOCIAL SERVICES OF METROPOLITAN NY, INC | COR | N | $44,761,240 |
| LYME COMPUTER SYSTEMS | COR | | $106,780 |
| LYNBO INC JACK & JILL NURSEY | COR | | $151,200 |
| M & D NURSERY & EQUIPMENT CORP. | COR | P | $159,854 |
| M & N ENGINEERING, P.C. | COR | P | $2,000,000 |
| M PLAZA L.P. MANHATTAN PLAZA | PAR | P | $282,563,999 |
| M&C ASSOCIATES, LLC. | LLC | P | $826,055 |
| M. CASTEDO ARCHITECT P.C. | COR | P | $10,000,000 |
| M.A. ANGELIADES, INC. | COR | P | $497,207,184 |
| M.D. OPPENHEIM & COMPANY, P.C. | COR | P | $626,620 |
| M.G. MCLAREN, P.C. | COR | P | $6,315,700 |
| M.I.S.I. COMPANY LTD. | COR | P | $61,896,135 |
| M.L. WILSON BOYS & GIRLS CLUB OF HARLEM INC | COR | N | $908,500 |
| MA GENERAL CONSTRUCTION CORP. | COR | P | $2,578,059 |
| MACHZIK BRACHU L.C. | | N | $2,800,000 |
| MACKLER PLUMBING & HEATING CO. INC. | COR | | $100,000 |
| MACNAUGHTON LITHOGRAPH CORP. INC. | COR | P | $9,999,999 |
| MACRAE-GIBSON ARCHITECTS | COR | P | $10,000,000 |
| MACRO CORPORATION | COR | | $967,795 |
| MACRO INTERNATIONAL, INC. | COR | P | $345,000 |
| MADELYN SIMON & ASSOCIATES, INC. | COR | P | $113,080 |
| MADISON SQUARE BOYS & GIRLS CLUB | COR | N | $2,398,631 |
| MAGEN DAVID YESHIVAH | COR | N | $504,000 |
| MAGGIE ALSTON DAY CARE, INC. | COR | N | $868,572 |
| MAGIC EXTERMINATING CO INC. | COR | P | $100,000 |
| MAGNUSSON ARCHITECTURE & PLANNING PC | COR | P | $5,000,000 |
| MAHI PAINTING INC | COR | | $337,527 |
| MAIMONIDES MEDICAL CENTER | COR | N | $3,459,252 |
| MAINCO ELEVATOR & ELECTRICAL CORP. | COR | P | $16,215,269 |
| MAISON D'ECOLE | PRO | P | $378,000 |
| MAITRA ASSOCIATES, P.C. | COR | P | $7,000,000 |
| MAJESTIC CURTIANS | | | $600,000 |
| MAKE THE ROAD NEW YORK | COR | N | $367,354 |
| MALCOLM PIRNIE INC & BAKER ENGINEERING | JNT | P | $12,041,137 |
| MALCOLM PIRNIE INC. & CH2M HILL-AJV | JNT | P | $70,203,153 |
| MALCOLM PIRNIE, INC. | COR | P | $227,508,902 |
| MALCOLM PIRNIE,INC/HAZEN AND SAWYER P.C. | JNT | P | $75,000,000 |
| MALCOLM X DAY CARE CENTER INC. | COR | N | $4,602,813 |
| MALLINCKRODT | COR | P | $4,450,000 |
| MALVESE EQUIPMENT CO., INC. | COR | P | $137,155 |
| MAMOVZELLOS MECHANICAL CORP. | COR | P | $100,000 |
| MANAGEMENT RECRUITERS OF WOODBRIDGE INC | COR | P | $616,481 |
| MANHATTAN BOROUGH WIDE INTERAGENCY CNCL | OTH | N | $233,233 |
| MANHATTAN BOWERY MANAGEMENT CORP. | COR | N | $2,435,822 |
| MANHATTAN CENTER FOR EARLY LEARNING | COR | N | $6,200,000 |
| MANHATTAN CHARTER SCHOOL | COR | N | $302,704 |
| MANHATTAN COLLEGE | OTH | N | $759,000 |
| MANHATTAN COUNSELING & PSYCHOTHERAPY | LLC | P | $300,000 |
| MANHATTAN FORD, LINCOLN MERCURY INC. | COR | P | $12,243,068 |
| MANHATTAN MATH TUTORIAL, INC. MMT | COR | N | $864,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| MANHATTAN VALLEY GOLDEN AGE SENIOR CENTER | OTH | N | $774,285 |
| MANHATTAN YOUTH RECREATION AND RESOURES | COR | N | $5,236,732 |
| MANNING ELECTRIC CO. | COR | | $110,794 |
| MANPOWER DEMONSTRATION RESEARCH CORP | COR | N | $57,850,898 |
| MANUAL THERAPY CENTER INC. | COR | | $5,126,588 |
| MANUEL ELKEN CO. P.C. | COR | P | $15,136,486 |
| MAPLETON MIDWOOD COMMUNITY MENTAL HEALTH | OTH | N | $118,650 |
| MAQUET | | | $210,000 |
| MARATHON MARINE SERVICE CORP | COR | P | $136,730 |
| MARBLE HILL NURSERY SCHOOL | OTH | N | $773,625 |
| MARC ACADEMY & FAMILY CENTER | COR | N | $2,771,983 |
| MAR-CAN TRANSPORTATION CO., INC. | COR | P | $62,759,150 |
| MARCKTELL MANAGEMENT CORP. JF KIDS PORT | COR | | $140,000 |
| MARCUS AVE. EARLY CHILDHOOD DEV PRGM,INC | COR | N | $5,338,004 |
| MARGARET M. TULLAI | PRO | | $100,000 |
| MARGEN DESIGNS, INC. | COR | | $250,000 |
| MARIANO D. MOLINA, P.C. | COR | P | $7,067,080 |
| MARIC MECHANICAL, INC | COR | P | $13,618,356 |
| MARIE PAULINE CENTER, LLC | LLC | | $100,001 |
| MARILYN BURNS EDUCATION ASSOCIATES, INC. | COR | P | $3,900,000 |
| MARINE PARK DAY SCHOOL | COR | N | $840,000 |
| MARINE SAFETY CORP | COR | P | $186,680 |
| MARK K. MORRISON ASSOCIATES LTD. | COR | P | $5,651,152 |
| MARKET STREET RESEARCH | COR | P | $434,173 |
| MARKHAM DEVELOPERS LLC | LLC | P | $595,055 |
| MARK-RENE INC. | COR | P | $835,000 |
| MARPILLERO POLLAK ARCHITECTS | COR | P | $4,000,000 |
| MARQUIS MEDICAL ADMINISTRATORS, INC. | COR | P | $599,900 |
| MARRIOTT CHICAGO DOWNTOWN | COR | | $584,402 |
| MARSH MANAGEMENT SERVICES, INC. | COR | P | $115,000 |
| MARSH USA INC. | COR | P | $3,613,587 |
| MARSTAY, LTD. | COR | P | $225,000 |
| MARTIN CLEARWATER & BELL LLP | PAR | P | $18,058,909 |
| MARTIN DE PORRES GROUP HOMES | | N | $5,070,384 |
| MARTIN DE PORRES SCHOOL FOR EXCEPTIONAL | COR | P | $36,313,750 |
| MARTIN LUTHER KING JR CONCERT SERIES INC | COR | N | $200,000 |
| MARTIN'S UNIFORMS, DIV.OF SUPERIOR | COR | P | $2,000,000 |
| MARY E. WHITE | PRO | | $100,000 |
| MARY MCLEOD BETHUNE DAY CARE CENTER, INC | COR | N | $2,039,974 |
| MARYMOUNT MANHATTAN COLLEGE | COR | N | $660,485 |
| MASCOMM SYSTEMS, INC. | COR | P | $100,000 |
| MASORES BAIS YAAKOV | OTH | N | $534,600 |
| MASPETH TOWN HALL INC. | COR | N | $4,271,154 |
| MASTER COMMUNICATIONS INC. | COR | P | $115,000 |
| MASTER PAINTING & ROOFING CORP. | COR | P | $1,894,997 |
| MATERIALS TESTING LAB, INC. | COR | P | $2,070,103 |
| MATH TEACHERS PRESS INC | COR | | $188,067 |
| MATHEWS NIELSEN LANDSCAPE ARCHITECTS | COR | P | $5,179,499 |
| MATHTECH, INC. | COR | P | $285,480 |
| MATRIA WOMEN'S & CHILDREN'S HEALTH, LLC | COR | P | $450,000 |
| MATRIX ENVIRONMENTAL & GEOTECHNICAL SVS | COR | P | $3,600,000 |
| MAUREEN DATA SYSTEM, INC. | COR | P | $334,163 |
| MAX BUILDERS, INC. | COR | P | $360,194 |
| MAYFLOWER SALES CO., INC. | COR | P | $120,583 |
| MCALOON & FRIEDMAN P.C. | COR | P | $23,213,574 |
| MCCANDLISH HOLTON | COR | P | $4,999,310 |
| MCCARTER & ENGLISH LLP | PAR | P | $1,290,000 |
| MCDERMOTT WILL & EMERY LLP | PAR | | $100,001 |
| MCDONOUGH STREET HEAD START | | N | $4,318,938 |
| MCI COMMUNICATIONS SERVICES, INC. | COR | P | $102,761 |
| MCI SERVICES, INC. | COR | P | $2,000,000 |
| MCKESSON AUTOMATION | | | $5,000,000 |
| MCKESSON HEALTH SO TOTAL | | | $158,408 |
| MCKESSON HEALTH SOLUTIONS, LLC | LLC | P | $600,000 |
| MCKINSEY & COMPANY INC UNITED STATES | COR | P | $750,000 |
| MCKISSACK GROUP/SOUND BUILD, JV | JNT | P | $1,500,000 |
| MCKISSACK-HUNTER ROBERTS JV | JNT | P | $70,000,000 |
| MCN CONSULTANTS NETWORK INC | COR | P | $227,250 |
| MCNEIL SALES AND SERVICE INC. | COR | P | $219,253 |
| MCS GROUP, INC (THE) | COR | P | $310,000 |
| MDSZERBATY + ASSOCS. ARCH. LLC | LLC | N | $10,091,390 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| MD-X SYSTEMS, INC. | COR | | $176,000 |
| MEALS ON WHEELS OF STATEN ISLAND | COR | N | $2,305,275 |
| MEASUREMENT INCORPORATED | COR | P | $570,000 |
| MEDARTIS | COR | P | $100,000 |
| MEDCO ELECTRIC INC | COR | P | $4,407,477 |
| MEDGAR EVERS COLLEGE CITY UNIVERSITY OF NEW YORK | COR | N | $7,412,591 |
| MEDHAT SALAM, ASSOCIATES | OTH | P | $20,250,730 |
| MEDICAL STAFFING DIRECT INC | COR | P | $500,000 |
| MEDICAL STAFFING NETWORK | | | $5,000,000 |
| MEDICARE RIGHTS CENTER INC. | COR | N | $1,002,000 |
| MEDINA CONSULTANTS, P.C. | COR | P | $10,000,000 |
| MEDLINE INDUSTRIES | | | $300,000 |
| MEDSTAFF, INC. | COR | | $3,500,000 |
| MEDTRONIC | | | $3,500,000 |
| MEDTRONIC PHYSIO-CONTROLCORP. | COR | P | $4,012,000 |
| MEDTRONIC PS MEDICAL, INC | COR | P | $5,000,000 |
| MEDTRONIC USA, INC. | COR | P | $3,300,000 |
| MEGA ENGINEERING INC. | COR | P | $4,096,047 |
| MEGATECH DEVELOPMENT, INC. | COR | P | $2,500,000 |
| MEIZNER INC. | COR | P | $1,158,785 |
| MELCARA CORPORATION | COR | P | $87,742,400 |
| MELISSA HARMON COMMUNICATIONS | PRO | P | $100,000 |
| MENDEZ FOUNDATION | OTH | N | $156,000 |
| MENG ANALYSIS | COR | P | $4,000,000 |
| MENKOS CORP | COR | P | $294,948 |
| MENSCH MILL & LUMBER CORP. | COR | P | $175,344 |
| MENTAL HEALTH ASSOCIATION OF NEW YORK CITY, INC. | COR | N | $34,598,611 |
| MENTAL HEALTH PROVIDERS OF WESTERN QUEEN | COR | N | $2,166,474 |
| MERCATOR LAND SURVEYING, LLC. | LLC | P | $250,000 |
| MERCAZ GAM YISROEL OF FLATBUSH | | N | $118,800 |
| MERCK | | | $5,000,000 |
| MERCURY PAINT CORP. | COR | P | $123,257 |
| MERCY CENTER | COR | N | $317,621 |
| MERCY COLLEGE | | N | $26,145,680 |
| MERCYFIRST | OTH | N | $117,108,663 |
| MERISEL AMERICAS INC/COLOR EDGE | COR | P | $100,000 |
| MERISSA RESTAURANT CORP. | COR | P | $492,295 |
| MERRILL LYNCH PIERCE, FENNER AND SMITH Inc. | COR | P | $5,547,999 |
| MERRILL PARK CIVIC ASSOCIATION | OTH | N | $2,970,433 |
| MESA SYSTEM | COR | P | $500,000 |
| MESSAGES PLUS CORPORATION | COR | P | $500,000 |
| METCALF & EDDY OF NEW YORK, INC. | COR | P | $263,379,389 |
| METCALF & EDDY OF NY/WATER & WASTE WATER | COR | P | $20,435,921 |
| METIS ASSOCIATES, INC. | COR | P | $3,928,452 |
| METRIC CONSULTING & INSPECTIONS | COR | P | $400,000 |
| METRIX LLC | LLC | P | $2,291,141 |
| METRO BLOOD SERVICES | | | $4,500,000 |
| METRO FUEL OIL CORP. | COR | P | $107,725 |
| METRO GREEN SVC. | COR | P | $1,500,000 |
| METRO YORK ELECTRICAL INC | COR | P | $16,240,800 |
| METROCALL INC. | COR | P | $845,971 |
| METROLAND BUSINESS MACHINES INC. | COR | P | $1,500,000 |
| METROPOLITAN ATHLETICS CONGRESS INC. | COR | N | $205,459 |
| METROPOLITAN BRODGE & SCAFFOLD CORP | COR | P | $1,834,700 |
| METROPOLITAN CHILD SERVICES, INC. | COR | N | $2,992,215 |
| METROPOLITAN COUNCIL ON JEWISH POVERTY | COR | N | $19,678,268 |
| METROPOLITAN DATA SOLUTIONS MGMT CO. INC | COR | P | $2,093,725 |
| METROPOLITAN JEWISH HOME CARE SYSTEM | | N | $100,000 |
| METROPOLITAN VALUAITON SERVICES INC. | COR | P | $529,500 |
| MFY LEGAL SERVICES, INC. | COR | N | $5,908,455 |
| MGT OF AMERICA, INC. | COR | P | $600,000 |
| MICHAEL & MICHAEL CONSULTING INC | COR | | $431,340 |
| MICHAEL FIELDMAN ARCHITECT | PRO | P | $10,000,000 |
| MICHAEL HABERMAN ASSOCIATES, INC. | COR | P | $329,100 |
| MICHAEL STAPLETON ASSOCIATES | COR | P | $3,619,624 |
| MICHELLE A. DUNN | PRO | | $105,000 |
| MICKEYROSE INTERNATIONAL CO. | PRO | P | $135,152 |
| MICO COOLING CORP. | COR | P | $1,211,708 |
| MICRO TECHNOLOGY INTERNATIONAL, INC. | COR | P | $244,800 |
| MICRODESK, INC. | COR | | $265,540 |
| MICROGENICS CORPORATION | COR | P | $1,000,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|------|------|------|------|
| MICROPATH, INC. | COR | | $1,261,737 |
| MICROSOCIETY INC. | COR | N | $146,725 |
| MICROSOFT CORPORATION | COR | P | $10,261,344 |
| MICROTECH INFORMATIOM SYSTEMS INC. | COR | | $480,768 |
| MID ISLAND THERAPY ASSOCIATES LLC | LLC | P | $1,458,514 |
| MID-BRONX CCRP EARLY CHILDHOOD CENTER | OTH | N | $7,230,229 |
| MID-BRONX COUNCIL SERVICES INC. | COR | N | $2,553,208 |
| MID-BRONX SR. CITIZENS COUNCIL INC. | COR | N | $3,229,438 |
| MIDDLE ATLANTIC WAREHOUSE DIST | COR | P | $854,484 |
| MID-ISLAND ELECTRICAL SUPPLY | COR | P | $587,689 |
| MIDORI & FRIENDS | | N | $278,500 |
| MIDTOWN MANAGMENT GROUP INC. INSIDEBROADWAY | COR | N | $504,080 |
| MIDWOOD DEVELOPMENT CORPORATION | COR | N | $721,360 |
| MIERLE LADERMAN UKELES | PRO | P | $214,505 |
| MILBANK H.D.F., INC. | COR | N | $4,088,711 |
| MILESTONE SCHOOL CHILD DEVELOPMENT, INC | COR | | $3,360,000 |
| MILLENIUM MULTIMEDIA CORP. | COR | | $187,000 |
| MILLENNIUM | COR | N | $800,000 |
| MILLENNIUM REHAB SERVICES LLC | LLC | | $9,633,758 |
| MILLER ADVERSTISING AGENCY INC. | COR | P | $245,000 |
| MILLER ENVIRONMENTAL GROUP, INC. | COR | P | $125,000 |
| MILLER3 CONSULTING, INC. | COR | P | $923,905 |
| MILLER'S LAUNCH INC. | COR | P | $714,500 |
| MILLIMAN INC. | COR | P | $1,155,000 |
| MIND4, INC | COR | P | $4,950,000 |
| MINDWING CONCEPTS, INC. | COR | P | $765,861 |
| MINELLI CONSTRUCTION CO., INC. | COR | P | $19,382,000 |
| MINI WORLD PRESCHOOL S.I. N.Y. | PRO | P | $372,654 |
| MINIBUS SERVICE CORP. | COR | P | $90,316,730 |
| MISRA & ASSOCIATES, P.C. | COR | P | $1,066,451 |
| MISS D'S PLAYGROUND DAYCARE INC. | COR | | $148,000 |
| MISSION OF THE IMMACULATE VIRGIN | | N | $718,735 |
| MISSY TRANSPORTATION INC. | COR | P | $3,397,976 |
| MITCHELL SWEET INC. | COR | P | $1,050,000 |
| MITCHELL/GIURGOLA ARCHITECTS, LLP | PAR | P | $10,000,000 |
| MITEL NETWORKS, INC. | COR | P | $1,415,116 |
| MJCL ARCHITECT,PLLC | COR | | $1,500,000 |
| MJT BUS COMPANY, INC. | COR | P | $2,229,181 |
| MKM CONSTRUCTION SERVICES, INC. | COR | P | $43,144,000 |
| MKW & ASSOCIATES, LLC. | LLC | P | $11,610,030 |
| MMS, A MEDICAL SUPPLY COMPANY | PAR | P | $7,819,000 |
| MOBIL OIL CORPORATION | COR | P | $301,210 |
| MOBILE INST SVC. & REPAIR | | P | $750,000 |
| MODERN MEDICAL SYSTEMS, CO. | COR | P | $600,000 |
| MODERN OFFICE SYSTEMS, INC. | COR | P | $154,330 |
| MODIS, INC. | COR | | $468,227 |
| MODJESKI AND MASTER, P.C. | COR | P | $8,301,022 |
| MODULAR SERVICES CO. | | | $100,000 |
| MOHAMED ELWAKIL | PRO | P | $974,785 |
| MOHAMMAD A MATIN | PRO | P | $140,000 |
| MOHAMMAD MASTAFA | PRO | P | $147,500 |
| MOHAWK RESOURCES LTD. | COR | P | $151,465 |
| MOLLEY COLLEGE | OTH | N | $100,000 |
| MOMENTUM RESOURCE SOLUTIONS LLC | LLC | P | $214,920 |
| MONA PREP DAY CARE INC. | COR | | $100,949 |
| MONARCH ELECTRIC COMPANY | COR | P | $358,448 |
| MONDIAL AUTOMOTIVE INC. | COR | P | $200,000 |
| MONDO PUBLISHING, INC. | COR | | $3,778,286 |
| MONIA CONTRACTING OF NY INC | COR | P | $1,393,701 |
| MONTCO, INC. | COR | | $5,000,000 |
| MONTEFIORE MEDICAL CENTER | OTH | N | $7,518,831 |
| MONTEGO MEDICAL CONSULTING P.C. | COR | P | $1,674,172 |
| MONTESSORI PROGRESSIVE LEARNING CENTER | COR | N | $1,558,317 |
| MONTOYA-RODRIQUEZ, P.C. | COR | P | $10,000,000 |
| MONTROSE SURVEYING CO, LLP | PAR | P | $2,000,000 |
| MOONLITE PAINTING CO. INC. | COR | P | $229,516 |
| MOORE NORTH AMERICA INC | COR | P | $213,434 |
| MORAN TOWING CORP. | COR | P | $2,106,154 |
| MORGAN STANLEY-INVESTMENT MANAGEMENT INC | COR | P | $4,308,600 |
| MORNINGSIDE CENTER FOR TEACHING SOCIAL RESPONSIBILITY | COR | N | $2,985,600 |
| MORNINGSIDE MONTESSORI SCHOOL | COR | N | $123,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| MORNINGSIDE RETIREMENT & HLTH. SER. | COR | N | $397,687 |
| MORRIS ASSOCIATES PLLC | PAR | P | $100,000 |
| MORRIS AVENUE RESIDENCE HDFC | | N | $773,295 |
| MORRIS HEIGHTS HEALTH CENTER, INC. | COR | N | $670,766 |
| MORRIS PARK CONTRACTING CORP. | COR | P | $18,373,773 |
| MORRISON CONSULTING, INC | COR | P | $171,657 |
| MOSDOS BROS FRIMA | COR | N | $558,000 |
| MOSDOTH DAY CARE CENTER, INC | COR | N | $3,816,906 |
| MOSHOLU MONTEFIORE  COMMUNITY CTR. INC | COR | N | $24,156,387 |
| MOST PRECIOUS BLOOD SCHOOL M.P.B. EARLY CHILDHOOD CENTER | | N | $356,400 |
| MOTHER'S LOVE | COR | | $114,000 |
| MOTOROLA, INC. | COR | P | $305,099,293 |
| MOUNT HOPE HOUSING COMPANY, INC | COR | N | $9,639,956 |
| MOUNT SINAI SCHOOL OF MEDICINE | COR | N | $442,846,059 |
| MOUNT VERNON GROUP ARCHITECTS, INC | COR | P | $10,000,000 |
| MOUNTAINSIDE TRANSPORTATION | COR | | $32,730,821 |
| MOUSE | OTH | N | $904,114 |
| MOVING MAVEN OF NY | | | $250,000 |
| MPFP LLC | LLC | P | $6,250,000 |
| MS. SUNSHINE DAY CARE | COR | P | $372,600 |
| MSC INDUSTRIAL SUPPLY CO. | COR | P | $1,968,780 |
| MSGR. ROBERT FOX MEMORIAL SHELTER HDFC. | OTH | N | $3,098,400 |
| MST GROUP, LLC MST SERVICES | PAR | | $196,878 |
| MT2 LLC (METALS TREATMENT TECHNOLOGIES) | LLC | P | $2,106,758 |
| MTI RESIDENTIAL SERVICES INC. | COR | N | $1,508,792 |
| MUESER RUTLEDGE CONSULTING ENGINEERS | PAR | P | $100,000 |
| MUHLENBERG COMMUNITY H.D.F.C. | | N | $2,581,824 |
| MULVIHILL ICS, INC. | COR | P | $30,057,379 |
| MUNICIPAL TESTING LAB. INC. | COR | P | $18,000,000 |
| MUNOZ ENGINEERING AND LAND SURVEYING P.C | COR | P | $26,800,000 |
| MURPHY BURNHAM & BUTTRICK ARCH. | COR | P | $10,000,000 |
| MUSEUM OF THE CITY OF NY | | N | $218,000 |
| MUSIC OUTREACH - LEARNING THROUGH MUSIC | COR | N | $114,500 |
| MWH AMERICAS, A NEW YORK CORPORATION | COR | P | $26,632,222 |
| MWH AMERICAS, A NY CORP/METCALF & EDDY | JNT | P | $2,500,000 |
| MWH LABORATORIES | COR | P | $115,765 |
| MY PRECIOUS ANGELS, LTD. | PAR | P | $630,000 |
| MYLES S. SCHNEIDER, MD. | PRO | P | $225,000 |
| MYTHICS, INC. | COR | P | $2,073,917 |
| N & N PUBLISHING COMPANY, INC | COR | P | $100,000 |
| N. Q. T BUS INC | COR | | $8,661,036 |
| N.A.I.C.A | COR | N | $1,644,213 |
| N.P. PAINTING & DECORATING INC. | COR | P | $123,243 |
| N.S. LOW & CO., INC. | COR | P | $16,010,060 |
| N.S.P. ENTERPRISES INC. | COR | P | $6,000,000 |
| NADASKAY KOPELSON ARCHITECTS, P.A. | | | $10,000,000 |
| NADLER MOBILE LLC | LLC | P | $512,252 |
| NAJMUL ALAM KHAN SOLE PROPRIETORSHIP | PRO | P | $109,485 |
| NAMI HARLEM INC | COR | N | $126,088 |
| NANCY DESSABLES | PRO | P | $144,990 |
| NANCY OWENS STUDIO LLC | LLC | P | $4,000,000 |
| NAP CONSTRUCTION CO INC | COR | | $3,463,339 |
| NARCO FREEDOM, INC. | COR | N | $246,385 |
| NAREESA MOHAMMED | PRO | P | $756,000 |
| NARRAGANSETT HDFC | | N | $23,567,819 |
| NASCO CONSTRUCTION SERVICES INC. | COR | P | $261,690 |
| NASRY MICHELEN DAY CARE CENTER, INC. | COR | N | $1,868,631 |
| NASSAU AUTO SPRING CO | COR | P | $100,290 |
| NATIONAL ALLIANCE FOR THE MENTALLY ILL | OTH | N | $793,349 |
| NATIONAL ASSOCIATION OF FAMILY DEVELOPMEN CENTERS | COR | N | $14,358,432 |
| NATIONAL ASSOCIATION OF PUBLIC HOSPITALS AND HEALTH SYSTEMS | COR | N | $344,000 |
| NATIONAL ASSOCIATION ON DRUG ABUSE PROB. | COR | N | $47,073,111 |
| NATIONAL BLACK LEADERSHIP COMMISSION ON | COR | P | $1,850,000 |
| NATIONAL BUREAU OF ECONOMIC RESEARCH, INC | COR | N | $4,781,242 |
| NATIONAL CAPITAL ENGINEERING LIMITED | PAR | P | $2,000,000 |
| NATIONAL CENTER FOR FAMILY LITERACY | | N | $567,000 |
| NATIONAL CHEMICAL LABORATORIES OF PA.INC | COR | P | $580,322 |
| NATIONAL CHORAL COUNCIL | | N | $162,000 |
| NATIONAL COUNCIL OF JEWISH WOMEN, BROOKLYN SECTION | COR | N | $1,422,815 |
| NATIONAL ECONOMIC RESEARCH ASSOC. INC. | COR | P | $2,217,449 |
| NATIONAL ENVIRONMENTAL SAFETY CO. INC. | COR | P | $60,388,669 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| NATIONAL HEALTH PROMOTION ASSOCIATES INC | COR | | $157,900 |
| NATIONAL HOSPITAL SPECIALITIES | COR | P | $508,274 |
| NATIONAL INSTITUTE OF GOV PURCHASING INC | COR | N | $282,310 |
| NATIONAL INSULATION & G.C. CORP. | COR | P | $1,000,000 |
| NATIONAL MECHANICAL SERVICES LLC | LLC | P | $737,365 |
| NATIONAL OCCUPATIONAL COMPETENCY TESTING INSTITUTE | COR | N | $600,000 |
| NATIONAL PUERTO RICAN FORUM INC. | COR | N | $3,079,119 |
| NATIONAL REPROGRAPHICS, INC. | COR | P | $7,899,696 |
| NATIONAL RESEARCH CENTER, INC | COR | P | $580,650 |
| NATIONAL SOCIETY FOR HEBREW DAY SCHOOLS | COR | N | $5,278,801 |
| NATIONAL SORORITY OF PHI DELTA KAPPA | COR | N | $3,219,288 |
| NATIONAL SORORITY PHI DELTA KAPPA BETA | COR | N | $110,223 |
| NATIONAL WATER MAIN CLEANING COMPANY | COR | N | $961,472 |
| NAT'L COMMITTEE FOR FURTHERANCE JEW.ED. | COR | N | $1,749,700 |
| NATTER PUBLISHING COMPANY | COR | | $100,000 |
| NAUTILUS CONSULTING LLC | LLC | P | $437,275 |
| NAVIGANT CONSULTING, INC. | COR | P | $999,751 |
| NAVILLUS CONTRACTING | COR | P | $103,861,003 |
| NAYEMA UNIVERSAL CHILD CENTER INC. | COR | | $129,600 |
| NC4 PUBLIC SECTOR LLC | LLC | P | $110,000 |
| NCE COMPUTER GROUP | COR | P | $159,516 |
| NCNW OF GREATER NEW YORK | | N | $560,338 |
| NCS PEARSON, INC. | COR | P | $7,748,119 |
| NDRI-USA, INC. | COR | N | $426,000 |
| NEC FINANCIAL SVC., INC. | COR | P | $650,000 |
| NEC UNIFIED SOLUTIONS, INC | COR | P | $325,707 |
| NEELAM CONSTRUCTION CORP | COR | | $3,910,000 |
| NEIGHBORHOOD COALITION FOR SHELTER, INC. | COR | | $6,060,769 |
| NEIGHBORHOOD DAY NURSERY OF HARLEM, INC. | COR | N | $2,382,217 |
| NEIGHBORHOOD DEFENDER SERVICE, OF HARLEM | COR | N | $3,924,820 |
| NEIGHBORHOOD HOUSING SERVICE OF JAMAICA, INC. | COR | N | $332,743 |
| NEIGHBORHOOD HOUSING SERVICES OF EAST FLATBUSH, INC. | COR | N | $1,055,293 |
| NEIGHBORHOOD INITIATIVES DEVELOP. CORP. | COR | N | $1,620,496 |
| NEIGHBORHOOD SELF-HELP BY OLDER PERSONS PROJECT, INC. | COR | N | $8,517,667 |
| NEIGHBORHOOD YOUTH & FAMILY SERVICES | | N | $16,087,104 |
| NEIGHBORS HELPING NEIGHBORS INC. | COR | N | $231,900 |
| NELLIGAN WHITE ARCHITECTS PLLC | COR | P | $10,000,000 |
| NEOPOST INC. | COR | P | $245,463 |
| NEOPOST LEASING, INC. | COR | P | $500,000 |
| NEPTUNE MECHANICAL, INC. | COR | P | $578,992 |
| NESTLE CLINICAL - NUTRITION | | | $500,000 |
| NESTLE WATERS NORTH AMERICA INC. | COR | P | $4,812,855 |
| NETCARE, INC | COR | P | $100,001 |
| NETCOM INFORMATION TECHNNOLOGY, INC | COR | P | $920,663 |
| NEW ALTERNATIVES FOR CHILDREN, INC. | COR | N | $18,386,308 |
| NEW BOLD CORPORATION | COR | | $300,000 |
| NEW CINGULAR WIRELESS PCS, LLC | LLC | P | $5,800,000 |
| NEW COMPUTECH INC. | COR | P | $190,821 |
| NEW COVENANT CHRISTIAN CHURCH | COR | N | $1,578,528 |
| NEW ERA VETERANS INC. | COR | N | $2,247,322 |
| NEW ESSEX FLOOR COVERING INC. | COR | | $121,940 |
| NEW GENERATION KIDS LLC | LLC | | $189,280 |
| NEW GRACE CENTER INC. | COR | | $312,000 |
| NEW HORIZONS CLC OF METROPOLITAN N.Y. | COR | P | $238,334 |
| NEW IMMIGRANT COMMUNITY EMPOWERMENT | COR | N | $384,500 |
| NEW LIFE CHILD DEVELOPMENT CENTER, INC. | COR | N | $19,197,123 |
| NEW MILESTONE INC. | COR | P | $132,114 |
| NEW MORNING DAY CARE CENTER | | N | $1,545,025 |
| NEW MUSEUM OF CONTEMPORARY ART | COR | N | $6,000,000 |
| NEW SPIRIT II, INC. | COR | N | $1,854,449 |
| NEW STYLE SIGNS LTD. | PAR | P | $149,387 |
| NEW VISIONS FOR PUBLIC SCHOOLS, INC. | COR | N | $18,231,800 |
| NEW WORLD COMMUNITIES, INC. | COR | N | $1,586,792 |
| NEW WORLD EDUCATIONAL CENTER | COR | N | $316,800 |
| NEW WORLD LANGUAGE SERVICES | COR | P | $300,000 |
| NEW YORK ACORN HOUSING COMPANY INC. | OTH | N | $180,000 |
| NEW YORK ASIAN WOMEN'S CENTER | OTH | N | $3,086,791 |
| NEW YORK ASSOCIATION OF NEW AMERICANS | | N | $1,573,096 |
| NEW YORK BLOOD CENTER INC. | COR | N | $25,349,745 |
| NEW YORK CAREER & EMPLOYMENT SERVICES | COR | P | $244,632 |
| NEW YORK CARES | COR | N | $249,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| NEW YORK CENTER FOR INTERPERSONAL DEV. | COR | N | $6,334,503 |
| NEW YORK CITY CENTER, INC. | COR | N | $4,962,000 |
| NEW YORK CITY COALITION AGAINST HUNGER | OTH | N | $434,084 |
| NEW YORK CITY COLLEGE OF TECHNOLOGY FOUNDATION | OTH | N | $500,000 |
| NEW YORK CITY CRIMINAL JUSTICE AGY, INC. | COR | N | $25,801,967 |
| NEW YORK CITY GAY & LESBIAN ANTI-VIOLENCE PROJECT | COR | N | $2,135,766 |
| NEW YORK CITY MISSION SOCIETY | COR | N | $14,552,546 |
| NEW YORK CITY OUTWARD BOUND CENTER, INC. | COR | N | $3,768,958 |
| NEW YORK COMMITTEE FOR OCCUPATIONAL SAFETY AND HEALTH, INC. | COR | N | $408,521 |
| NEW YORK COUNCIL ON ADOPTABLE CHILDREN, INC. | COR | N | $3,112,523 |
| NEW YORK COUNTY DEFENDER SERVICES | COR | N | $11,590,147 |
| NEW YORK COUNTY HEALTH SERVICES REVIEW | COR | N | $46,264,109 |
| NEW YORK CRANE & EQUIPMENT CORP. | COR | P | $116,425 |
| NEW YORK DISASTER COUNSELING COALITION | | N | $100,000 |
| NEW YORK ELEVATOR & ELECTRICAL CORP. | COR | P | $450,079 |
| NEW YORK EYE AND EAR INFIRMARY | COR | N | $145,010 |
| NEW YORK FOUNDATION FOR SENIOR CITIZENS | COR | N | $11,690,612 |
| NEW YORK FOUNDATION FOR SENIOR CITIZENS GUARDIAN SERVICES, INC. | COR | N | $8,502,332 |
| NEW YORK HALL OF SCIENCE | COR | N | $365,600 |
| NEW YORK HISTORICAL SOCIETY | OTH | N | $497,056 |
| NEW YORK IMMIGRATION COALITION, INC. | COR | N | $327,600 |
| NEW YORK INSTITUTE FOR SPECIAL ED. | | N | $3,844,198 |
| NEW YORK JUNIOR TENNIS LEAGUE, INC. | COR | N | $13,687,038 |
| NEW YORK LEAGUE FOR EARLY LEARNING, INC. | COR | N | $39,093,160 |
| NEW YORK LEGAL ASSISTANCE GROUP | COR | N | $929,500 |
| NEW YORK MARRIOTT AT THE BROOKLYN BRIDGE | | | $2,536,529 |
| NEW YORK MEDICAL ALLIANCE P.C. | COR | N | $295,900,000 |
| NEW YORK MEDICAL COLLEGE | COR | N | $135,888,530 |
| NEW YORK MERCHANTS PROTECTIVE CO. INC. | COR | P | $142,822 |
| NEW YORK METHODIST HOSPITAL | | N | $710,000 |
| NEW YORK ONE LLC | LLC | P | $2,629,622 |
| NEW YORK ORGANIC FERTILIZER COMPANY, LLC | LLC | P | $487,148,000 |
| NEW YORK PRESBYTERIAN HOSPITAL | COR | N | $2,321,283 |
| NEW YORK RESTORATION PROJECT | COR | N | $225,000 |
| NEW YORK ROAD RUNNERS FOUNDATION | COR | N | $250,720 |
| NEW YORK SOCIETY FOR THE RELIEF OF THE RUPTURED & CRIPPLED | COR | N | $2,450,000 |
| NEW YORK STAFFING SERVICES, INC. | COR | P | $920,955 |
| NEW YORK STATE TECHNOLOGY ENTERPRISES CORPORATION | COR | N | $3,486,092 |
| NEW YORK STONE CO., INC. | COR | P | $38,999,000 |
| NEW YORK THERAPY PLACEMENT SERVICES,INC | COR | | $4,000,000 |
| NEW YORK TRANS HARBOR, LLC | LLC | P | $1,115,750 |
| NEW YORK UNIV SCHOOL OF MED | | | $531,340,000 |
| NEW YORK UNIVERSITY | OTH | N | $25,379,621 |
| NEW YORK URBAN LEAGUE INC. | COR | N | $9,195,055 |
| NEW YORK WOMEN'S CHAMBER OF COMMERCE | COR | N | $260,000 |
| NEW YORK WORK ALLIANCE, INC. | COR | N | $3,715,407 |
| NEW YORK YOUTH AT RISK INC. | COR | N | $720,166 |
| NEWARK DENTAL CORP. | COR | P | $250,000 |
| NEWMARK & CO. REAL ESTATE INC. | COR | P | $4,560,000 |
| NEWPORT HOSPITAL/NEWPORT ALLIANCE | COR | N | $3,674,104 |
| NEWSBANK INCORPORATED | COR | | $100,000 |
| NEWTOWN/ITALIAN SENIOR CENTER | COR | N | $1,445,781 |
| NEXANT, INC. | COR | | $184,000 |
| NEXTEL OF NEW YORK INC. | COR | P | $23,928,117 |
| NEXTG NETWORKS OF NY, INC | COR | P | $100,000 |
| NEXTIRA ONE, LLC | LLC | P | $14,469,538 |
| NEXUS CONSORTIUM, INC. | COR | P | $408,843 |
| NICHOLAS A. BRANCA | PRO | P | $120,000 |
| NICHOLAS CARDELL DAY CARE CENTER, INC. | COR | N | $1,639,020 |
| NICHOLAS MATTIA | COR | P | $764,752 |
| NICKERSON CORPORATION | COR | P | $1,014,771 |
| NICOSIA CONTRACTING MICHAEL J. NICOSIA | OTH | | $190,000 |
| NIHON KOHDEN AMERICA INC | COR | | $100,000 |
| NIMRA ENTERPRISES, INC. | COR | P | $131,496 |
| NITCHEN INC. | COR | N | $244,182 |
| NJD WIRING & ELECTRIC, INC. | COR | | $983,000 |
| NOBEL BIOCARE USA, LLC | LLC | P | $100,000 |
| NON PROFIT ASSISTANCE CORPORATION | COR | N | $18,580,215 |
| NONPUBLIC EDUCATIONAL SERVICES INC. | COR | P | $6,000,000 |
| NONTRADITIONAL EMPLOYMENT FOR WOMEN | COR | P | $150,000 |
| NORITSU AMERICA CORPORATION | COR | P | $100,636 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|------|------|------|------|
| NORIX GROUP INC. | COR | P | $281,184 |
| NORMA BRECKER, PH.D. HUMAN RESOURCE CONSULTING ASSN | PRO | | $329,550 |
| NORTEL NETWORKS INC. | COR | P | $5,749,546 |
| NORTH BRONX NATIONAL COUNCIL/NEGRO WOMEN | COR | N | $2,495,743 |
| NORTH BROOKLYN COMMUNITY COUNCIL, INC. | COR | N | $185,531 |
| NORTH BROOKLYN DEVELOPMENT CORPORATION | COR | N | $1,696,668 |
| NORTH EAST BRONX SENIOR CITIZEN CENTER | OTH | N | $1,479,437 |
| NORTH EAST MARINE, INC. | COR | | $100,000 |
| NORTH FLUSHING SENIOR CENTER INC. | COR | N | $148,996 |
| NORTH GENERAL HOSPITAL | | N | $3,006,312 |
| NORTH SHORE GOLF GROUP INC. | COR | P | $1,080,625 |
| NORTH SHORE UNIVERSITY HOSPITAL MANHASSET | | N | $150,000 |
| NORTHEAST BRONX DAY CARE CENTER | COR | N | $8,076,757 |
| NORTHEAST LAMP RECYCLING INC (NLR) | COR | P | $153,264 |
| NORTHEAST SHEET METAL INC. | COR | P | $128,150 |
| NORTHERN MANHATTAN COALITION FOR IMMIG. | | N | $104,268 |
| NORTHERN MANHATTAN IMPROVEMENT CORP | COR | N | $7,392,159 |
| NORTHERN MANHATTAN PERINATAL PARTNERSHIP | COR | N | $4,972,996 |
| NORTHFIELD COMMUNITY LDC | COR | N | $999,006 |
| NORTHROP GRUMMAN COMMERCIAL INFO. SVC | COR | P | $887,853 |
| NORTHROP GRUMMAN INFORMATION TECH. INC. | COR | P | $502,271,724 |
| NORTHSIDE CENTER FOR CHILD DEVELOPMENT DAY SCHOOL | COR | N | $7,062,789 |
| NORTHSIDE CENTER FOR CHILD DEVELOPMENT, INC. | COR | N | $7,279,138 |
| NORTHWEST BRONX COMMUNITY & CLERGY | COR | N | $282,745 |
| NORTHWEST WOOLEN MILLS | COR | P | $437,000 |
| NOVARTIS PHARMACEUTICALS | | | $200,000 |
| NOVELL INC. | COR | P | $2,105,183 |
| NOVEMBER LEARNING LLC | LLC | P | $298,200 |
| NPA COMPUTERS INC | COR | P | $6,050,750 |
| NPA SYSTEMS INC | COR | P | $1,703,520 |
| NSI NEAL SYSTEMS, INC | COR | P | $100,000 |
| NTC CONTEMPORARY PUBLISHING | | | $290,000 |
| NTC CONTEMPORARY PUBLISHING | | | $400,000 |
| NTD LABORATORIES | COR | P | $1,000,000 |
| N-TIER TECHNOLOGY, LLC | LLC | P | $2,154,000 |
| NUCLEAR DIAGNOSTIC PRODUCTS | | | $3,000,000 |
| NUESTROS NINOS CHILD DEVELOPMENT SCHOOL | OTH | N | $14,764,996 |
| NU-LIFE | | | $403,000 |
| NUMBER ONE SINGLE ROOM OCCUPANCY HOUSING | COR | N | $876,546 |
| NURSE-FAMILY PARTNERSHIP | | N | $167,040 |
| NURSES (24/7) | COR | P | $650,000 |
| NU-VISION TECHNOLOGIES, INC. | COR | P | $505,613 |
| NU-VISION TECHNOLOGIES, LLC | LLC | P | $4,283,824 |
| NY ENVIRONMENTAL & ANALYTICAL LABS | | P | $712,848 |
| NY ENVIRONMENTAL & MATERIAL TESTING LABS | COR | P | $6,015,000 |
| NY TENNIS AT BRIDGEVIEW LLC | LLC | P | $162,099 |
| NYC ALLIANCE AGAINST SEXUAL ASSAULT | COR | N | $290,227 |
| NYS ENVIRONMENTAL FACILITIES CORP | COR | N | $272,304,846 |
| NYS INDUSTRIES FOR THE DISABLED, INC. | COR | N | $106,493,924 |
| NYS TENANTS & NEIGHBORS INFORMATION SVC.,INC | | N | $149,430 |
| NYSARC INC. NYC CHAPTER | COR | N | $59,196,484 |
| NYU HOSPITAL CENTER | COR | N | $2,204,228 |
| O B 'S BAKERY INC | COR | | $100,000 |
| OASIS COMMUNITY CORPORATION | COR | N | $146,648 |
| OCCUPATIONAL SAFETY CONSULTANTS | PAR | P | $109,400 |
| OCE NORTH AMERICA, INC | COR | P | $259,095 |
| OCEAN & COASTAL CONSULTANTS, ENG. P.C. | COR | P | $15,508,865 |
| OCEAN AVENUE TRANSPORTATION | | P | $17,080,303 |
| OCE-FINANCIAL SERVICES INC. | COR | P | $150,000 |
| ODYSSEY HOUSE, INC. | COR | N | $702,515 |
| ODYSSEY HOUSING DEVELOPMENT FUND CORP. | COR | N | $3,964,419 |
| OHEL CHILD. HOME & FMLY SVCS. | COR | N | $25,121,797 |
| OHEL SARAH DAY CARE CENTER, INC. | COR | N | $495,060 |
| OHLHAUSEN DUBOIS ARCHITECTS | PAR | P | $1,000,000 |
| OLDER ADULTS TECHNOLOGY SERVICES, INC. | COR | N | $588,687 |
| OLSON'S CREATIVE LANDSCAPING CORP. | COR | P | $1,760,000 |
| OLYMPIA MECHANICAL PIPING & HEATING CORP | COR | P | $1,124,720 |
| OLYMPIC ASSOCIATES COMPANY | COR | P | $2,000,000 |
| OLYMPIC ELECTRICAL WIRING CORP. | COR | P | $227,396 |
| OLYMPIC WATERPROOFING CORP. | COR | P | $14,367,380 |
| OLYMPUS AMERICA | | | $3,205,177 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| OLYMPUS SURGICAL & IND | | | $684,200 |
| OMEGA PSI PHI FRAT, NU OMICRON CHAPTER | COR | N | $2,365,068 |
| OMEGA SERVICE MAINTENANCE CORP. | COR | P | $2,000,000 |
| OMEGA WORLD TRAVEL | COR | P | $300,000 |
| OMNI ARCHITECTS, P.C. | COR | P | $15,000,000 |
| OMNI CHILDHOOD CENTER, INC. | COR | | $4,000,000 |
| OMNI CONTRACTING COMPANY INC. | COR | P | $12,748,918 |
| ON ASSIGNMENT STAFFING SVCS ON ASSIGNMENT HEALTHCARE STAFF | COR | | $199,000 |
| ON OUR WAY LEARNING CENTER | COR | N | $2,753,287 |
| ON SITE ENERGY CO INC. | COR | P | $149,470 |
| ON TIME MARKETING CORP | COR | | $100,000 |
| ON YOUR MARK, INC. | COR | N | $1,690,814 |
| ONDEO NALCO COMPANY | COR | P | $800,000 |
| ONE STOP SENIOR SERVICES | COR | N | $1,577,169 |
| ONYXWASTE SERVICES INC. | COR | P | $12,939,579 |
| OPEN DOOR ASSOCIATES, INC. | COR | N | $2,111,706 |
| OPEN HOUSE NURSERY SCHOOL | COR | N | $143,490 |
| OPEN TEXT INC | COR | | $139,993 |
| OPERATING SYSTEM SERVICES, INC . | COR | N | $1,607,040 |
| OPPENHEIMER, BRADY & VOGELSTEIN, AIA | PAR | P | $10,000,000 |
| OPPORTUNITIES FOR A BETTER TOMORROW | COR | N | $4,156,691 |
| OPTICAL DATA CORPORATION | COR | | $840,000 |
| OPTICAL EQUIPMENT CORP | COR | | $100,000 |
| OPTIMAL CARE, INC. | COR | P | $300,000 |
| OPTINET COMMUNICATIONS, INC. | COR | P | $269,435 |
| OPTIONS PUBLISHING LLC | LLC | | $2,000,000 |
| OPUS DANCE THEATRE & COMMUNITY SERVICES, | OTH | N | $261,972 |
| ORACLE USA, INC | COR | P | $3,914,466 |
| ORASURE TECHNOLOGIES, INC. | COR | P | $6,547,270 |
| ORBA CONSTRUCTION CORP. | COR | P | $21,665,000 |
| ORGANIC RECYCLING, INC. | COR | P | $4,675,975 |
| ORIGIN INSTRUMENTS CORP | COR | | $100,000 |
| ORION SCIENTIFIC SYSTEMS | | P | $744,707 |
| ORKIN COMMERICAL SERVICES | COR | P | $1,500,000 |
| ORLY PLASTIC ENTERPRISES | | | $209,550 |
| ORTHO CLINICAL DIAGNOSTIC | | P | $3,000,000 |
| OSBORNE TREATMENT SERVICES | | N | $3,958,546 |
| OSHKOSH INDUSTRIES INC | COR | | $100,000 |
| OSTERGAARD ACOUSTICAL ASSOCIATES | | P | $250,000 |
| O'SULLIVAN TREE CARE INC. | COR | P | $224,175 |
| OTICON INCORPORATED | COR | | $106,640 |
| OTIS ELEVATOR - TTD (TRANSPORTATION DIV) | COR | P | $1,840,087 |
| OTSAR EARLY CHILDHOOD CENTER, INCORPORATED | COR | N | $1,670,000 |
| OUR LADY OF MERCY MEDICAL CENTER | COR | N | $599,397 |
| OUR LADY QUEEN OF PEACE SCHOOL | OTH | N | $361,197 |
| OUR PLACE SCHOOL INC. | COR | P | $1,650,000 |
| OUR SAVIOUR LUTHERAN CHURCH | COR | P | $718,243 |
| OUR SAVIOUR LUTHERAN SCHOOL | COR | N | $338,790 |
| OUR SAVIOUR'S EVANGELICAL LUTHERAN CHURCH | COR | N | $1,025,414 |
| OUTREACH DEVELOPMENT CORPORATION | COR | N | $5,785,070 |
| OVE ARUP & PARTNERS CONSULTING ENGINEERS | PAR | P | $1,365,056 |
| OVERHEAD HOIST & CRANE, INC | COR | P | $100,000 |
| OWEN CONSULTING, INC. | COR | P | $315,000 |
| OWENS & MINOR | COR | P | $450,000 |
| P & G TRANSPORTATION, INC. | COR | P | $1,629,055 |
| P & K CONTRACTING INC | COR | P | $30,879,000 |
| P & M ELECTRIC CONTRACTING CORP. | COR | P | $10,725,310 |
| P AND J COMPUTERS, INC. | COR | P | $157,964 |
| P.A.L. ENVIRONMENTAL SAFETY CORP. | COR | P | $10,000,000 |
| P.J. MECHANICAL CORP. | COR | P | $202,853 |
| P.S 50- VITO MARCENTORIO | | N | $66,044,365 |
| PA AFFILIATE OF THE SIDS ALLIANCE INC. | COR | N | $107,900 |
| PACE TIRE & DIAGNOSTIC CENTER INC | COR | | $132,968 |
| PACE UNIVERSITY | | N | $495,314 |
| PACIFIC DAIRY FARM CORPORATION | COR | | $137,831 |
| PACTO CORPORATION | COR | P | $200,100 |
| PADILLA & COMPANY LLP | PAR | P | $4,694,050 |
| PADILLA CONSTRUCTION SERVICES, INC. | COR | N | $8,095,500 |
| PAERDEGAT BOAT & RACQUET CLUB | COR | P | $346,400 |
| PAETEC CAPITAL CORP. | COR | P | $492,000 |
| PAETEC COMMUNICATIONS, INC. | COR | P | $2,857,397 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| PAGNAMENTA TORRIANI ARCHITECTS PLANNERS | PAR | P | $9,500,000 |
| PALLADIA, INC. | COR | N | $37,275,009 |
| PALLADIAN CONSULTING INC | COR | P | $884,520 |
| PAMELA C. TORRES DAY CARE CENTER INC | COR | N | $1,480,557 |
| PAPER MART INC | COR | P | $112,288 |
| PAR GOVERNMENT SYSTEMS CORPORATION | COR | P | $2,557,694 |
| PAR PLUMBING COMPANY, INC. | COR | P | $3,000,000 |
| PARACO GAS CORP. | COR | P | $185,323 |
| PARADISE ELECTRIC ENERGY CONTRACTORS INC | COR | P | $578,322 |
| PARAGON COMPUTER PROFESSIONALS INC. | COR | P | $345,600 |
| PARAGON MANAGEMENT GROUP | COR | | $139,998 |
| PARK AVENUE MAMMOGRAPHY | PRO | P | $199,999 |
| PARK KWIK LLC | LLC | P | $1,013,747 |
| PARK SALES AND SERVICE, INC. | COR | P | $100,000 |
| PARK SLOPE COMMUNITY CENTER INC. | COR | N | $3,588,897 |
| PARK SLOPE GERIATRIC DAY CENTER, INC. | OTH | N | $1,134,537 |
| PARK SLOPE NORTH CHILD DEVELOPMENT CENTER | COR | N | $3,822,670 |
| PARK SLOPE SENIOR CITIZENS CENTER | COR | N | $864,191 |
| PARK STRATEGIES LLC | LLC | | $144,000 |
| PARKER MEDICAL | | | $100,000 |
| PARKING SERVICES PLUS INC | COR | P | $636,000 |
| PARKING SYSTEMS PLUS, INC | COR | P | $3,063,021 |
| PARS & STVIKES NY | COR | P | $130,000 |
| PARSONS BRINCKERHOFF CONSTRUCTION SERV. | COR | P | $14,758,326 |
| PARSONS BRINCKERHOFF-AMMANN & WH | | | $13,370,000 |
| PARSONS TRANSPORTATION GROUP OF NY,INC. | COR | P | $27,070,759 |
| PARSONS/URBITRAN JOINT VENTURE | JNT | P | $5,428,735 |
| PAR-TECH INC. | COR | P | $166,980 |
| PARTNERSHIP FOR AFTER SCHOOL EDUCATION | COR | N | $1,823,962 |
| PARTNERSHIP FOR THE HOMELESS, INC. THE | COR | N | $18,487,407 |
| PARTNERSHIP WITH CHILDREN INC. | COR | N | $5,026,975 |
| PARTS DISTRIBUTORS LLC | LLC | P | $200,000 |
| PATHWAYS TO HOUSING, INC. | COR | N | $1,138,949 |
| PATJO APPRAISAL SERVICES, INC. | COR | P | $150,000 |
| PATTERSON DENTAL SUPPLY, INC. | COR | P | $705,947 |
| PATTERSON MEDICAL SUPPLY | COR | P | $600,000 |
| PATTON BOGGS LLP | PAR | | $2,413,034 |
| PAUL B. BERGMAN, PC | COR | | $157,656 |
| PAUL INSTITUTE FOR MAINSTREAM SVCS., INC | COR | N | $530,000 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | PAR | P | $200,000 |
| PAULA KONIKOFF INC. | COR | P | $276,500 |
| PB AMERICAS, INC. | COR | P | $75,547,008 |
| PB CHILDREN'S ACADEMY | COR | P | $129,600 |
| PC SCALE, INC. | COR | P | $1,750,190 |
| PCS PUMP & PROCESS | COR | P | $193,656 |
| PDG, INC | COR | | $3,000,000 |
| PDQ SUPPLY, INC. | COR | P | $490,832 |
| PEACE GAMES, INC. | COR | N | $527,000 |
| PEAK SERVICES FOR CHILDREN, LLC | LLC | P | $750,000 |
| PEARSON EDUCATION, INC. | COR | P | $2,778,359 |
| PEE WEE FOLKS INC | COR | P | $325,998 |
| PEI COBB FREED & PARTNERS LLP. | PAR | N | $10,000,000 |
| PEN ENTERPRISES INC | COR | P | $2,021,525 |
| PENDA AIKEN, INC. | COR | P | $3,000,000 |
| PENLON AMERICA | COR | P | $500,000 |
| PENN CREDIT CORPORATION | COR | P | $383,238 |
| PENN SOUTH SOCIAL SERVICES INC. | COR | N | $625,000 |
| PENNONI ASSOCIATES INC. | COR | P | $9,874,013 |
| PENNY TRANSPORTATION, INC. | COR | P | $1,757,252 |
| PENRAD TECHNOLOGIES, INC. | COR | P | $3,000,000 |
| PENTAX MEDICAL CO. | COR | P | $411,911 |
| PEOPLE CARE INCORPORATED | COR | P | $28,361,090 |
| PEQUENOS SOULS DAY CARE CTR, INC | COR | N | $1,982,622 |
| PER SCHOLAS, INC. | COR | N | $214,250 |
| PERFECT SCORE TUTORING, INC. | COR | P | $4,024,900 |
| PERFECTION LEARNING CORP. | COR | P | $500,000 |
| PERFORMANCE MECHANICAL CORP | COR | | $321,250 |
| PERIWINKLE PRODUCTIONS, INC. | COR | N | $235,150 |
| PERKIN ELMER LAS, INC | COR | P | $493,549 |
| PERKINS & EASTMAN ARCHITECTS PC | COR | P | $17,000,000 |
| PERKINS & WILL ARCHITECTS PC | COR | P | $81,435,643 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| PERSONAL-TOUCH HOME CARE OF N.Y., INC. | COR | P | $29,580,975 |
| PETER CARDELLA SENIOR CITIZEN CENTER INC | COR | N | $2,407,330 |
| PETER GARAFANO & SON INC | COR | P | $225,000 |
| PETER YOUNG SHELTER SVCS.. | | N | $24,924,971 |
| PETRACCA & SONS, INC. | COR | P | $50,875,000 |
| PETRACO CONSULTING | PRO | P | $363,415 |
| PETTIT/CHENOT ASSOCIATES INC. | COR | P | $1,000,000 |
| PETZL AMERICA, INC. | COR | P | $109,165 |
| PFIZER INC. | COR | N | $42,500,000 |
| PHARMACEUTICAL RETURNS | | | $1,000,000 |
| PHEBEANA, INC. | COR | N | $525,000 |
| PHIL FRALEY PRODUCTIONS, INC. | COR | P | $149,500 |
| PHILIP H. MICHAELS CCC, INC. | COR | N | $4,487,853 |
| PHILIP HABIB & ASSOC., P.E., P.C. | COR | P | $4,860,000 |
| PHILIP S. HELLER | PRO | P | $115,000 |
| PHILIP VASSALLO | PRO | P | $185,900 |
| PHILIPS ELECTRONICS N/AMERICA CORP. | COR | P | $25,300,000 |
| PHIPPS COMMUNITY DEVELOPMENT CORPORATION | COR | N | $27,084,620 |
| PHOENIX HOUSE OF LONG ISLAND, INC. | COR | N | $632,499 |
| PHOENIX HOUSES OF NEW YORK, INC. | COR | N | $3,610,615 |
| PHS DENTAL SERVICES, PC | COR | P | $7,165,053 |
| PHS MEDICAL SERVICES, P.C. | COR | P | $306,426,008 |
| PHYSICAL THERAPISTS ON CALL P.C.. | COR | P | $2,526,624 |
| PIBLY RESIDENTIAL PROGRAMS INC. | COR | N | $2,075,335 |
| PICKWICK SCHOOL INC | COR | | $204,168 |
| PILLAR CONTRACTING LTD | PAR | | $9,680,013 |
| PILLING WECK | | | $600,000 |
| PINA M. INC. | COR | P | $155,976 |
| PING SHENG YE GROUP FAMILY DAY CARE | PAR | | $354,240 |
| PINNACLE BUS SERVICE, INC. | COR | P | $7,206,595 |
| PINNACLE ENVIRONMENTAL CORP. | COR | P | $4,000,000 |
| PINNACLE ONE, INC. | COR | P | $1,202,885 |
| PIONEER GENERAL CONSTRUCTION CO. | COR | P | $2,706,000 |
| PIONEER SCHOOL BUS RENTAL | COR | | $21,078,142 |
| PIONEER TRANSPORTATION | COR | P | $195,452,189 |
| PIRNIE BAKER | JNT | P | $15,805,856 |
| PITNEY BOWES, INC. | COR | P | $1,110,277 |
| PITSCO LEGO DACTA | COR | | $158,525 |
| PJ MARCH ENTERPRISES INC | COR | | $207,640 |
| PKSB ARCHITECTS, P.C. | COR | P | $14,000,000 |
| PKWARE, INC. | COR | P | $148,423 |
| PLANNED PARENTHOOD OF NEW YORK CITY INC. | COR | N | $1,679,927 |
| PLASTIC CARD SYSTEMS INC | COR | P | $114,835 |
| PLATEAU SYSTEMS LTD | COR | | $151,419 |
| PLATFORM LEARNING INC. | COR | P | $1,910,710 |
| PLATO GENERAL CONSTRUCTION CORP. | COR | P | $300,052 |
| PLATO INC. | COR | P | $2,502,525 |
| PLATO LEARNING, INC. | COR | P | $439,360 |
| PLAYMATES NURSERY INC. | COR | | $733,335 |
| PLAZA FOOD CONNECTION CORP | COR | P | $203,150 |
| PLEASANT AVENUE DAY CARE CENTER, INC. | COR | N | $1,560,501 |
| PLESCIA ROOFING INC. | COR | P | $1,450,050 |
| PLUMBING SOLUTIONS LTD. | COR | P | $4,685,059 |
| PMA CONSULTANTS LLC. | LLC | P | $1,000,000 |
| PMC ASSOCIATES | COR | P | $188,943 |
| PMS CONSTRUCTION MANAGEMENT CORP. | COR | P | $164,448,067 |
| POLAR ELECTRO INC. | COR | | $107,499 |
| POLICE ATHLETIC LEAGUE, INC. | COR | N | $51,394,950 |
| POLICY STUDIES ASSOCIATES, INC. | COR | P | $4,373,066 |
| POLISH & SLAVIC CENTER INC. | COR | N | $2,978,659 |
| POLONIANS ORGANIZED TO MINISTER TO OUR COMMUNITY, INC. | COR | N | $826,777 |
| POLSHEK PARTNERSHIP LLP | PAR | P | $18,000,000 |
| POMONOK NEIGHBORHOOD CENTER, INC. | COR | N | $1,626,476 |
| POSITIVE BEGINNING INC. | COR | P | $9,080,400 |
| POSITIVE HEALTH PROJECT, INC. | COR | N | $105,370 |
| POSITIVE INTERVENTIONS | COR | P | $300,000 |
| POSTGRADUATE CENTER FOR MENTAL HEALTH | COR | N | $2,881,478 |
| POWER & WORKS ELECTRICAL MOTOR REPAIRS | COR | P | $110,000 |
| POWER COOLING, INC. | COR | P | $552,359 |
| POWERS BRIDGING & SCAFFOLDING INC. | COR | P | $2,000,000 |
| PRATT AREA COMMUNITY COUNCIL | COR | N | $1,001,900 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| PRATT INSTITUTE | OTH | N | $526,070 |
| PRAXIS HOUSING INITIATIVES, INC. | COR | N | $10,660,807 |
| PRC MANAGEMENT CORPORATION | COR | | $11,642,088 |
| PRE SCHOOL MINDS DAY CARE CENTER | COR | | $144,000 |
| PRECEPT MEDICAL | COR | P | $25,000,000 |
| PRECIOUS MOMENTS NURSERY SCHOOL & DAY CARE INC. | COR | | $296,852 |
| PRECISION DYNAMICS CORPORATION | | | $210,000 |
| PRECISION ENVIRONMENTAL INC. | COR | P | $3,900,000 |
| PRECISION HELIPARTS INC. | COR | | $149,315 |
| PRECISION MICROPRODUCTS OF AMERICA, INC. | COR | P | $236,308 |
| PREFERRED BUILDERS, INC. | COR | P | $2,000,961 |
| PREGONES TOURING PUERTO RICAN THEATER COLLECTION, INC. | COR | N | $160,000 |
| PREMIER AGENDAS, INC. | COR | P | $533,480 |
| PREMIER HOME HEALTH CARE SERVICES, INC. | COR | P | $4,200,000 |
| PREMIERE BUS COMPANY INC | COR | P | $659,601 |
| PREMIUM HOSTING NET INC | COR | P | $194,160 |
| PRENDERGAST LAUREL ARCHITECTS | PRO | P | $10,500,000 |
| PRESBYTERIAN SENIOR SERVICES | COR | N | $4,204,388 |
| PRESSTEK INC. | COR | | $124,144 |
| PRESTIGE DEVELOPMENT & MANAGEMENT CORP. | COR | N | $15,440,827 |
| PRI & CON INVESTIGATIONS, INC. | COR | P | $450,000 |
| PRICEWATER HOUSE COOPERS LLP | PAR | P | $981,000 |
| PRIDE TRANSPORTATION SERVICE, INC. | COR | P | $1,988,768 |
| PRIMA PAVING CORPORATION | COR | P | $1,566,563 |
| PRIMARY CARE DEVELOPMENT CORP. (PCDC) | COR | N | $8,956,490 |
| PRIME BUS CORP. | COR | P | $1,426,142 |
| PRIME ENVIRONMENTAL SERVICES INC. | COR | P | $100,000 |
| PRIME TIME CARE, INC. | COR | P | $4,677,721 |
| PRIME TIME TRANSPORTATION INC | COR | P | $100,000 |
| PRINCE ELECTRIC CORPORATION | COR | P | $1,600,000 |
| PRINCE HALL SERVICE FUND INC. | COR | N | $2,395,339 |
| PRISON HEALTH SERVICES INC | COR | P | $114,232,440 |
| PRO SHEET METAL, INC. | COR | | $129,600 |
| PROCTER & GAMBLE - ACTONEL | | | $200,000 |
| PRODUCTION GLUE LLC | LLC | N | $300,000 |
| PRODUCTION RESOURCE GROUP, L.L.C. | LLC | P | $176,370 |
| PROFESSIONAL CHARTER SERVICE, INC. | COR | P | $10,165,045 |
| PROFESSIONAL DEVELOPMENT ASSOCIATES, INC. | COR | P | $516,500 |
| PROFESSIONAL PAVERS CORP. | COR | P | $1,883,816 |
| PROFORMA PRINT PROMOTIONS | | | $100,000 |
| PROGRAM PLANNING PROFESSIONALS INC. (PCUBED) | COR | P | $1,357,270 |
| PROGRESS OF PEOPLES MANAGEMENT CORP. | COR | N | $3,996,482 |
| PROGRESSIVE HOME HEALTH SERVICES, INC. | COR | P | $13,613,478 |
| PROGRESSIVE LEARNING | PRO | | $1,417,950 |
| PROJECT CARE OF BROOKLYN | COR | N | $1,133,943 |
| PROJECT DEVELOPMENT GROUP, INC. | COR | P | $5,111,994 |
| PROJECT ENTERPRISE | | N | $200,000 |
| PROJECT HOSPITALITY 385 HOUSING DEV FUND | COR | N | $19,829,432 |
| PROJECT HOSPITALITY, INC. | COR | N | $48,854,400 |
| PROJECT REACH YOUTH, INC. | COR | N | $522,249 |
| PROJECT RENEWAL, INC. | COR | N | $105,332,030 |
| PROMANAGEMENT ASSOCIATES, INC. | COR | P | $24,888,400 |
| PROMENET, INC. | COR | P | $115,357 |
| PROMESA, INC. | COR | N | $5,144,562 |
| PROMPT PERSONNEL INC | COR | | $403,388 |
| PROPAC, INC. | COR | | $100,000 |
| PROPOSAL ENTERPRISES, INC. | COR | | $112,000 |
| PROPPER MANUF., CO. | COR | | $400,000 |
| PROSKAUER ROSE LLP | PAR | P | $9,293,000 |
| PROSPECT ELECTRIC SERVICE INC | COR | P | $194,730 |
| PROSPECT PARK ALLIANCE, INC. | COR | N | $2,682,348 |
| PROSPECT PARK YESHIVA | | N | $191,700 |
| PROTESTANT BOARD OF GUARDIANS, INC. | COR | N | $7,408,557 |
| PROVIDER CONSULTING SOLUTIONS | | | $509,455 |
| PRUTECH SOLUTIONS, INC. | COR | P | $1,086,676 |
| PSCH, INC. | COR | N | $9,404,991 |
| PSI INTERNATIONAL, INC. | COR | P | $4,422,949 |
| PSYCHEMEDICS CORPORATION | COR | P | $2,871,750 |
| PSYCHOTHERAPEUTIC EVALUATIONAL PROG. INC | COR | P | $3,400,000 |
| PUBLIC BROADCASTING SERVICE | COR | N | $100,000 |
| PUBLIC ENERGY SOLUTION | LLC | N | $400,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| PUBLIC FININAL MANAGEMENT, INC. | COR | P | $600,000 |
| PUBLIC HEALTH SOLUTIONS | COR | N | $478,574,010 |
| PUBLIC INVESTIGATION SERVICES, INC. | COR | P | $450,000 |
| PUEBLO EN MARCHA II, INC. | COR | N | $125,130 |
| PUERTO RICAN COUNCIL DAY CARE CENTER | COR | N | $3,527,307 |
| PUERTO RICAN FAMILY INSTITUTE, INC. | COR | N | $21,919,582 |
| PURMARK, INC. | COR | | $350,000 |
| PURVIS SYSTEMS INCORPORATED | COR | P | $68,242,473 |
| PUTNAM CHILD DEVELOPMENT CENTER | OTH | N | $1,617,112 |
| PYTHAGORAS GENERAL CONTRACTING CORP | COR | P | $5,988,375 |
| Q KINGDOM MINISTRIES, INC. M.A.C.A.D.E.M.Y | COR | N | $189,000 |
| Q.E.D., INC. | COR | P | $9,146,686 |
| QCD, INC. | COR | P | $115,000 |
| QIAGEN INC. | COR | P | $274,184 |
| Q-MATIC CORPORATION | COR | P | $290,121 |
| QSAC, INC. | COR | N | $9,257,014 |
| QUALCARE INC | COR | P | $15,490,832 |
| QUAY CONSULTING LLC | LLC | | $600,000 |
| QUEENS BALLPARK COMPANY, LLC | LLC | P | $78,400,000 |
| QUEENS COMMUNITY HOUSE, INC. | COR | N | $25,580,879 |
| QUEENS COUNTY EDUCATORS FOR TOMORROW INC. | COR | N | $3,526,282 |
| QUEENS HEALTH COALITION | COR | N | $781,221 |
| QUEENS INTER-AGENCY COUNCIL ON THE AGING | COR | N | $250,631 |
| QUEENS JEWISH COMMUNITY COUNCIL | COR | N | $734,907 |
| QUEENS LAW ASSOICATES | OTH | P | $9,152,301 |
| QUEENS LEGAL SERVICES CORPORATION | COR | N | $2,159,925 |
| QUEENS MUSEUM OF ART | COR | N | $219,268 |
| QUEENS PARENT RESOURCE CENTER INC. | COR | N | $185,059 |
| QUEENS THEATRE IN THE PARK INC. | COR | N | $620,000 |
| QUEENS VILLAGE DAY SCHOOL | COR | | $1,926,192 |
| QUEENSBORO COUNCIL FOR SOCIAL WELFARE, INC. | COR | N | $721,307 |
| QUEENSBRIDGE DAY CARE CENTER, INC. | COR | N | $4,253,211 |
| QUEENSVIEW NURSERY SCHOOL AND KINDERGARTEN | COR | N | $367,200 |
| QUENCH USA LLC | LLC | | $100,000 |
| QUENNELL ROTHSCHILD & PARTNERS LLP | PAR | P | $4,000,000 |
| QUEST DIAGNOSTICS INCORPORATED | COR | P | $11,641,492 |
| QUESTA TECHNOLOGY INC. | COR | P | $1,292,310 |
| QUICK START DAY CARE CENTER, INC. | COR | N | $4,467,855 |
| QUO VADIS MONTESSORI DAY CARE CENTER INC. | COR | N | $1,020,117 |
| R & C TRANSIT, INC. | COR | | $6,043,681 |
| R & D SCIENTIFIC CORP. | COR | P | $100,000 |
| R & L HEATING & AIR CONDITIONING, INC. | COR | P | $1,498,000 |
| R & M LETTER GRAPHICS | COR | P | $177,274 |
| R & T BUILDING & SERVICE CORP | COR | P | $120,000 |
| R K SOFTWARE INC | COR | P | $111,700 |
| R P M SYSTEMS INC | COR | | $6,175,366 |
| R R BOWKER LLC | LLC | | $894,075 |
| R.A.M.S. MECHANICAL, INCORPORATED | COR | N | $4,865,000 |
| R.H. WHITE CONSTRUCTION CO., INC | COR | P | $152,950 |
| R.M. KLIMENT & FRANCES HALSBAND ARCHIT. | PAR | P | $10,000,000 |
| R.S. TRANSPORTATION SERVICE INC. | COR | P | $845,508 |
| R.W. BECK INC. | COR | P | $5,597,873 |
| RABBINICAL SEMINARY OF AMERICA | OTH | N | $1,724,401 |
| RADIOLOGIC CONTRAST MED. | | | $6,000,000 |
| RADIOLOGIC CONTRAST MED. | | | $6,000,000 |
| RAFAEL VINOLY ARCHITECTS, P.C. | COR | P | $458,542 |
| RAINBOW ADVERTISING SALES CORPORATION | COR | P | $4,500,000 |
| RAINBOW CHRISTIAN DAY CARE & KINDERGARDEN | | N | $290,936 |
| RAINBOW DAY CARE CENTER, INC. STEPPING STONES PRE-SCHOOL | COR | P | $1,312,450 |
| RAINBOW LAND NURSERY SCHOOL | COR | | $353,393 |
| RAINBOW SCHOOL FOR CHILD DEVELOPMENT | COR | P | $2,708,456 |
| RAINBOW TRANSIT INC. | COR | P | $154,938,252 |
| RAL-BAR ELECTRIC | COR | P | $148,460 |
| RALLY EDUCATION | COR | | $124,999 |
| RALPH - LINCOLN SERVICE CENTER INC. | COR | N | $1,764,296 |
| RAMAC CORPORATION | COR | P | $246,145 |
| RAMAPO FOR CHILDREN | OTH | N | $808,900 |
| RAND CORPORATION | COR | N | $3,365,979 |
| RAND MCNALLY | COR | P | $300,000 |
| RANDALL'S ISLAND GOLF, LLC | LLC | P | $750,951 |
| RANDALL'S ISLAND SPORTS FOUNDATION | COR | N | $3,750,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| RANDIVE INC. OF NEW JERSEY | COR | P | $100,000 |
| RANGAM CONSULTANTS INC | COR | P | $1,213,449 |
| RANGER TIRES DIV. OF J.A.R. RUBBER CORP. | COR | P | $100,000 |
| RANJIT DEV | PRO | P | $131,300 |
| RARE FORM CARTING, INC. | COR | P | $185,000 |
| RAYMOND A. VOMERO ASSOC. INC. | COR | P | $119,000 |
| RCANO EVENTS | PRO | P | $100,000 |
| RCG INFORMATION TECHNOLOGY | COR | P | $5,734,752 |
| RCM TECHNOLOGIES (USA), INC. | COR | P | $800,000 |
| RDA DESIGN, INC. | COR | P | $441,263 |
| REACH INTO CULTURAL HEIGHTS, INC.(RICH) | | N | $105,966 |
| READ NATURALLY INC. | COR | P | $608,742 |
| READING EXCELLENCE AND DISCOVERY | COR | N | $4,117,070 |
| READING REFORM FOUNDATION OF NEW YORK | OTH | N | $232,609 |
| READY DATA, INC. | COR | P | $989,302 |
| READY, SET, GROW! CHILD CARE CENTER | OTH | P | $333,163 |
| REAL WORLD FOUNDATION, INC. | COR | N | $1,122,025 |
| RECREATION ROOMS & SETTLEMENT HEADSTART | COR | N | $2,057,389 |
| RECREATION ROOMS & SETTLEMENT INC. | COR | N | $4,855,326 |
| RECREATION ROOMS & SETTLEMENT STARRETT CITY EARLYLEARNINGCTR | COR | N | $189,000 |
| RED BALLOON DAY CARE CENTER INC. | COR | N | $615,315 |
| RED HAT DAY CARE CENTER | COR | N | $187,800 |
| RED LINE MEDICAL SUPPLY, INC. | COR | P | $800,000 |
| RED WING BRANDS OF AMERICA INC | COR | | $100,000 |
| REDICHECK NORTH LLC | LLC | N | $1,000,000 |
| REECE SCHOOL | COR | N | $9,954,680 |
| REED ELSEVIER, INC. | COR | P | $1,120,988 |
| REGIONAL AID FOR INTERIM NEEDS, INC | COR | N | $18,963,529 |
| REGIONAL ECONOMIC DEVE ASST CORP. | COR | N | $550,000 |
| REGIONAL EMERGENCY MEDICAL SVS. COUNCIL | | N | $278,296 |
| REGO PARK DAY SCHOOL | PRO | P | $655,656 |
| RELATED SERVICES ASSOCIATES, INC. | | P | $3,220,032 |
| RELIABLE OFFICE SUPPLIES OFFICE MAX CONTRACT, INC | COR | | $1,040,049 |
| RELIABLE TRANSMISSIONS LTD | COR | P | $216,833 |
| RELIABLE VOICE & DATA SYSTEMS, INC. | COR | P | $215,000 |
| RELIANCE COMMUNICATIONS INC | COR | P | $1,758,092 |
| REMEL, INC. | COR | P | $219,706 |
| RENA DAY CARE CENTER, INC. | COR | N | $8,497,760 |
| RENAISSANCE LEARNING, INC. | COR | P | $479,190 |
| RENAISSANCE WESTCHESTER | COR | | $115,013 |
| RENANIM MANHATTAN, INC. | COR | P | $225,400 |
| RENASISSANCE DIAGNOSTIC & TREATMENT CTR. | | N | $4,490,259 |
| REPLICATIONS, INC. | COR | N | $7,827,058 |
| RESEARCH FOUNDATION FOR MENTAL HYGIENE, INC. | COR | N | $11,579,937 |
| RESEARCH TRIANGLE INSTITUTE | COR | N | $1,792,038 |
| RESERVE ELDER SERVICE INC. | COR | N | $1,000,000 |
| RESOLUTION MANAGEMENT, INC. | COR | P | $228,564 |
| RESOURCE INSIGHT, INC. | COR | P | $200,000 |
| RESOURCES FOR CHILDREN WITH SPECIAL NEED | COR | N | $300,083 |
| RESPIRATORY SCIENCE IND., LTD. | COR | P | $9,921,711 |
| RESPIRONICS, INC. | COR | | $850,000 |
| RETTEW ENGINEERING & SURVEYING P.C. | COR | P | $2,000,000 |
| REYNARDUS & MOYA ADVERTISING | COR | P | $4,950,000 |
| REYNOLDS SHIPYARD CORPORATION | COR | P | $226,500 |
| RF TECH. INC. | COR | | $400,000 |
| RICHARD DATTNER & PARTNERS ARCHITECTS PC | COR | P | $22,302,901 |
| RICHARD E. SIGNORELLI | PRO | P | $395,734 |
| RICHMOND ELEVATOR CO., INC. | COR | P | $135,000 |
| RICHMOND HOME NEED SERVICES, INC. | COR | N | $43,778,698 |
| RICHMOND MEDICAL CENTER | COR | N | $1,110,681 |
| RICHMOND UNI HOME HEALTH CARE INC. | COR | P | $4,354,944 |
| RICOH BUSINESS SYSTEMS, INC. | COR | P | $6,646,066 |
| RIDGEWOOD BUSHWICK SENIOR CITIZEN HOMECARE COUNCIL, INC. | COR | N | $19,491,402 |
| RIDGEWOOD BUSHWICK SENIOR CITIZENS COUNCIL, INC. | COR | N | $26,725,389 |
| RIDGEWOOD OLDER ADULT CENTER & SVS INC. | COR | N | $2,846,023 |
| RIMAR TRANSPORTATION INC. | COR | P | $3,192,668 |
| RING AROUND THE ROSIE PRESCHOOL, INC. | COR | | $155,881 |
| RISO, INCORPORATED | COR | P | $197,680 |
| RIVENDELL SCHOOL | COR | N | $2,605,500 |
| RIVERA & COLON, LLP | LLC | P | $517,330 |
| RIVERDALE COMMUNITY CENTER, INC. | COR | N | $763,863 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| RIVERDALE NEIGHBORHOOD HOUSE, INC. | COR | N | $1,146,702 |
| RIVERDALE PRESBYTERIAN CHURCH | COR | N | $172,799 |
| RIVERDALE SENIOR SERVICES, INC. | COR | N | $2,784,049 |
| RIVERDALE TEMPLE | COR | N | $340,380 |
| RIVERDEEP  INC. | COR | P | $1,026,964 |
| RIVERSIDE LANGUAGE PROGRAM, INC. | COR | N | $259,036 |
| RJT EDUCATIONAL TRAINING SYSTEMS | COR | P | $2,303,800 |
| RM EDUCATIONAL SOFTWARE | COR | P | $100,000 |
| RMC RESEARCH CORPORATION | COR | | $1,269,000 |
| RMD INSTRUMENTS LLC | LLC | P | $273,217 |
| RMS COMPUTER CORP. | COR | P | $938,148 |
| RNH ELECTRIC CO., INC. | COR | P | $2,184,978 |
| ROBBINS SALES COMPANY | COR | P | $250,784 |
| ROBERT ALAN LTD. | PAR | P | $2,151,188 |
| ROBERT BELLO LANDSCAPE SERVICE INC. | COR | P | $3,074,999 |
| ROBERT CASSIDY CORP. | COR | P | $426,808 |
| ROBERT ETTINGER ASSOCIATES | COR | P | $7,000,000 |
| ROBERT H. BOHACK | COR | P | $100,000 |
| ROBERT HALF INTL.-OFFICE TEAM | | | $180,000 |
| ROBERT J. DAMIGELLA, P.E. | PRO | P | $1,468,680 |
| ROBERT SILMAN ASSOCIATES | COR | P | $850,000 |
| ROBERTA WASHINGTON ARCHITECTS, P.C. | COR | P | $10,000,000 |
| ROBIN INDUSTRIES LTD. | COR | | $162,950 |
| ROBIN TRANSPORTATION LTD. | COR | P | $4,488,536 |
| ROBINSON STAFFORD & RUDE INC. | COR | P | $4,000,000 |
| ROCCO AGOSTINO LANDSCAPE & GENERAL CONT. | COR | P | $1,249,000 |
| ROCHDALE VILLAGE NURSERY SCHOOL, INC | COR | N | $1,248,482 |
| ROCHDALE VILLAGE SOCIAL SERVICES, INC. | COR | N | $667,455 |
| ROCHE DIAGNOSTIC CORPORATION | COR | P | $104,447 |
| ROCKAWAY ARTISTS ALLIANCE, INC. | COR | N | $612,000 |
| ROCKAWAY COMMUNITY CORP. INC. | COR | N | $2,820,277 |
| ROCKAWAY DEVELOPMENT & REVITALIZATION | OTH | N | $2,049,671 |
| ROCKEFELLER GROUP TECHNOLOGY SOLUTIONS | COR | P | $1,500,000 |
| ROCKING THE BOAT INC | COR | N | $171,850 |
| ROCKLAND COUNTY NYS ARC, INC. | COR | N | $1,324,792 |
| ROCKLAND INSTITUTE FOR SPECIAL EDUCATION | | N | $104,230 |
| ROCKMAN ET AL  INC. | COR | P | $750,000 |
| ROCKMORE CONTRACTING CORP. | COR | P | $28,470,000 |
| RODEPH CHESES VOLUNTEER AMBULETTE TRANSP | | N | $256,150 |
| ROGAN BROTHERS SANITATION, INC. | COR | P | $100,000 |
| ROGER D. COX | PRO | | $198,000 |
| ROGERS MARVEL ARCHITECTS, PLLC | COR | P | $8,644,651 |
| ROGERS, BURGUN, SHAHINE AND DESCHLER INC | COR | P | $1,500,000 |
| RONNETTE RILEY ARCHITECT | PRO | P | $700,000 |
| ROOSEVELT ISLAND DAY NURSERY INC. | COR | N | $287,540 |
| ROOSEVELT ISLAND MED ASSOC PC | COR | P | $82,600,000 |
| ROOSEVELT ISLAND SENIORS ASSOCIATION | OTH | N | $679,405 |
| ROOSEVELT ISLAND YOUTH PROGRAM INC. | COR | N | $1,250,000 |
| ROSALES GOTTEMOELLER/TECTONIC J/V | JNT | P | $3,375,000 |
| ROSALIE HALL, INC. | COR | N | $7,804,073 |
| ROSALIE LOMBARDI | PRO | P | $100,000 |
| ROSEN, MANDELL & IMMENMAN INC. | COR | P | $2,025,000 |
| ROTHZEID, KAISERMAN, THOMSON & BEE | COR | N | $21,291,640 |
| ROUND TRIP TRANSPORTATION INC. | COR | P | $461,844 |
| ROUNDABOUT THEATRE COMPANY, INC. | COR | N | $5,935,000 |
| ROY ROSENBAUM, P.C. | COR | P | $10,000,000 |
| ROYAL ADVENTURES LTD. | COR | P | $383,400 |
| ROYAL ELECTRICAL CONTRACTING CORP. | COR | | $435,000 |
| ROYAL EXPRESS LINE CORP. | COR | P | $5,766,966 |
| ROYAL FACILITIES INC ROYAL SYSTEMS | COR | | $2,189,085 |
| ROYAL LAUNDRY MACHINERY SERVICES, INC. | COR | | $226,824 |
| RSD ENGINEERING, PC | COR | P | $10,000,000 |
| RT COLES/AMMANN & WHITNEY | JNT | P | $10,000,000 |
| RUCCI OIL COMPANY INC. | COR | P | $821,250 |
| RUSCH | | | $450,000 |
| RUSCIANO APPRAISERS & CONSULTANTS INC. | COR | P | $208,200 |
| RYER AVENUE HOUSING DEVELOP. FUND CORP. | COR | N | $8,976,889 |
| RYKEN EDUCATION CENTER | | N | $7,450,500 |
| S & S HOLDING CORP. | COR | | $283,063 |
| S & S WORLDWIDE | COR | P | $564,055 |
| S & W WILSON ENTERPRISES INC. | COR | | $200,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| S. FELDMAN LUMBER CO., INC. | COR | P | $306,394 |
| S. I. EMPLOYMENT EDUCATION CONSORTIUM | COR | N | $130,000 |
| S. M. CONSTRUCTION CO, INC. | COR | P | $190,000 |
| S.A.C. RESTORATION INC. | COR | | $241,626 |
| S.J. FUEL CO. INC. | COR | P | $3,223,025 |
| S.M. & B CONSTRUCTION CO. INC. | COR | P | $30,184,650 |
| SAF - GARD SAFETY SHOE CO. | COR | | $150,000 |
| SAFE COACH INCORPORATED | COR | P | $11,102,735 |
| SAFE HORIZON, INC. | COR | N | $36,543,491 |
| SAFE SPACE NEW YORK CITY, INCORPORATED | COR | N | $17,686,532 |
| SAFEWAY SECURITY SYSTEMS | COR | | $190,000 |
| SAGE AND COOMBE ARCHITECTS LLP | PAR | P | $8,695,420 |
| SAGE SMITH CONSULTING  LLC | LLC | P | $2,133,000 |
| SAGEBRUSH CORPORATION | COR | P | $300,000 |
| SAGEM MORPHO, INC. | COR | P | $2,927,908 |
| SAI ENVIRONMENTAL CONSULTANTS INC. | COR | | $4,000,000 |
| SAINT DOMINIC'S HOME | COR | N | $45,354,851 |
| SAINT ELIZABETH SCHOOL | COR | N | $356,400 |
| SAINT VINCENT CATHOLIC MED. CTR. OF NY | COR | N | $7,680,155 |
| SALAAM ARTS & INSPIRATION | PRO | | $139,650 |
| SALEM COMMUNITY SERVICE COUNCIL INC. | COR | N | $2,977,473 |
| SALES PRODUCTIVITY SYSTEMS, INC. | COR | P | $177,465 |
| SALLY SHERMAN FOODS INC. DIV. OF UFS IND | COR | P | $697,037 |
| SALVADORI CENTER LTD. | COR | N | $153,750 |
| SAM ASH SOUND AND LIGHTING | COR | P | $113,672 |
| SAM SCHWARTZ ENGINEERING, PLLC | COR | P | $1,063,549 |
| SAM TELL AND SONS INC. | COR | P | $185,995 |
| SAMARITAN VILLAGE, INC. | COR | N | $23,346,290 |
| SAMUEL D. PROCTOR HDFC_ABYSSIAN CHURCH | COR | N | $4,008,991 |
| SAMUEL FIELD YM & YWHA, INC. | COR | N | $13,971,401 |
| SAMUEL LEVINE PLUMBING AND HEATING SUPPLIES INC. | COR | P | $1,158,530 |
| SANCTUARY FOR FAMILIES, INC. | COR | N | $5,627,701 |
| SANDRA ROTHMAN SLP PL | PRO | P | $6,000,000 |
| SANI-CHEMICAL COMPANY | COR | P | $450,000 |
| SANOFI DIAGNOSTICS PASTEUR INC. | COR | P | $3,000,000 |
| SANTILLONA PUBLISHING | COR | | $182,000 |
| SAPPHIRE INTERNATIONAL INC. | COR | P | $3,860,985 |
| SARA Q. COBB | PRO | | $100,000 |
| SARATOGA ASSOC. LANDSCAPE ARCHITECTS, ENGINEERS, AND PLANNERS, PC | COR | P | $3,000,000 |
| SAS INSTITUTE, INC. | COR | P | $4,601,457 |
| SATGUR CONSTRUCTION, INC. | COR | P | $642,254 |
| SAVIA, LLC | LLC | P | $140,000 |
| SAVOY MEDICAL SUPPLY CO., INC. | COR | P | $1,372,035 |
| SB & W REALTY CORP. | COR | | $277,300 |
| SBH COMMUNITY SERVICE NETWORK INC. | COR | N | $350,000 |
| SBLM ARCHITECTS PC | COR | P | $23,676,429 |
| SBR & C LLC | LLC | | $255,428 |
| SCALA CONTRACTING CO, INC | COR | P | $591,532 |
| SCALE-TRONIX | COR | P | $725,000 |
| SCAN HEALTH INC. | COR | P | $4,877,166 |
| SCAN -NEW YORK | OTH | N | $45,230,027 |
| SCANDENT GROUP INC. | COR | P | $141,325 |
| SCANTRON  CORPORATION | COR | | $12,015,275 |
| SCARANO ARCHITECT PLLC | PRO | P | $1,214,470 |
| SCC CONSTRUCTION MANAGEMENT GROUP | COR | P | $1,500,000 |
| SCH OF THE TRANSFIGURATION | | N | $169,193 |
| SCHERING | | | $8,000,000 |
| SCHIAVETTI, CORGAN, DIEDWARDS & NICHOLSO | PAR | P | $7,811,637 |
| SCHMIEDER & MEISTER, INC. | COR | P | $147,000 |
| SCHOLASTIC INC | COR | P | $3,817,544 |
| SCHOLASTIC LIBRARY PUBLISHING, INC. | COR | P | $439,999 |
| SCHOOL BUS BY SUPERIOR, INC. | COR | P | $158,725 |
| SCHOOL FOR LANGUAGE & COMMUNICATION DEVELOPMENT | | N | $20,280,925 |
| SCHOOL SETTLEMENT ASSOCIATION INC. | COR | N | $1,561,420 |
| SCHOOL SPECIALTY INC | COR | P | $1,364,979 |
| SCHOOL TIME PRODUCTS, INC. | COR | P | $1,099,999 |
| SCHOOL-LINK TECHNOLOGIES, INC. | COR | P | $5,177,672 |
| SCHOOLWIRES, INC. | COR | | $132,501 |
| SCHUNK AND ASSOCIATES INC. | COR | | $6,690,000 |
| SCIENCE APPLICATIONS INTERNATIONAL CORP | COR | P | $305,346,403 |
| SCIENTIFIC TECHNOLOGIES CORPORATION | COR | | $870,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| SCO FAMILY OF SERVICES | COR | N | $386,978,725 |
| SCOMAS REALTY CORP. | COR | P | $142,975 |
| SCOTT HLTH & SAFETY A DIV OF SCOTT TECHN | COR | P | $14,689,979 |
| SCOTT WOLKOFF | PRO | N | $239,869 |
| SEABURY DAY CARE CENTER, INC. | COR | N | $2,099,472 |
| SEAMEN'S SOCIETY FOR CHILDREN & FAMILES | COR | N | $50,029,646 |
| SEARCH SOFTWARE AMERICA DIV OF SPL WORLD | COR | P | $200,464 |
| SEASIDE SUMMER CONCERT SERIES INC | COR | N | $200,000 |
| SEBCO DEVELOPMENT, CORP. | COR | N | $13,120,457 |
| SECOND CHANCE ARMOR INC. | COR | P | $19,858,302 |
| SECTRA NORTH AMERICA, INC. | COR | | $7,638,000 |
| SECURITAS SECURITY SERVICES USA, INC. | COR | P | $1,700,000 |
| SECURITY FENCE SYSTEMS, INC. | COR | P | $395,000 |
| SEDGWICK CMS/CARONIA CORP | COR | | $28,359,017 |
| SEDGWICK DETERT MORGAN & ARNOL | COR | | $600,000 |
| SEEDCO FINANCIAL SERVICES, INC. | COR | N | $13,000,000 |
| SEGUINE PRE-SCHOOL, INC. SMALL WORLD PRE-SCHOOL | COR | | $591,300 |
| SELBY TRANSPORTATION CORP. | COR | P | $16,303,597 |
| SELFHELP COMMUNITY SERVICES, INC. | COR | N | $68,863,591 |
| SEMMENS ASSOCIATES, PC. | COR | P | $3,000,000 |
| SEN ARCHITECTS LLP | PAR | P | $10,000,000 |
| SENIOR ACTION IN A GAY ENVIRONMENT, INC. | COR | N | $1,911,496 |
| SENIOR CITIZENS LEAGUE OF FLATBUSH, INC. | COR | N | $4,676,584 |
| SENIOR HELPING SENIORS, INC. | COR | N | $512,007 |
| SEPHARDIC COMMUNITY CENTER | COR | N | $1,041,565 |
| SEPHARDIC M.S. SENIOR CENTER | COR | N | $3,184,396 |
| SEQUOIA COMMUNITY INITIATIVES, INC | COR | N | $59,666,600 |
| SEQUOIA VOTING SYSTEMS, INC. | COR | P | $8,329,958 |
| SERROT CONSTRUCTION, CORP. INC. | COR | | $494,906 |
| SERVICE EVALUATION CONCEPTS, INC | COR | P | $150,000 |
| SERVICE PROGRAM FOR OLDER PEOPLE, INC | COR | N | $617,406 |
| SERVICE SIGN ERECTORS CO., INC | COR | P | $100,000 |
| SERVICES FOR THE UNDERSERVED, INC. | COR | N | $1,414,284 |
| SERVICES NOW FOR ADULT PERSONS, INC. | COR | N | $5,839,365 |
| SESAME FLYERS INTERNATIONAL INC. | COR | N | $7,187,741 |
| SESAME SPROUT | COR | | $3,452,118 |
| SETON FOUNDATION FOR LEARNING | OTH | N | $1,300,000 |
| SEVENTH AVENUE CENTER FOR FAMILY SVCS. | COR | N | $3,832,215 |
| SEVERN TRENT ENVIRONMENTAL SVS. INC. | COR | P | $66,049,960 |
| SEYFARTH SHAW LLP | PAR | P | $8,256,000 |
| SEYMOUR JOSEPH INSTITUTE OF AMERICAN SIGN LANGUAGE | COR | N | $236,900 |
| SHADOW BOX THEATRE INC. | COR | N | $150,000 |
| SHARE- INC. | COR | N | $234,475 |
| SHARON BAPTIST BOARD OF DIRECTORS, INC. | COR | N | $12,238,321 |
| SHARON NURSERY INC. | COR | P | $366,900 |
| SHARP DECISIONS, INC. | COR | P | $1,392,705 |
| SHASTA AVIATION DBD CRESCENT HELICOPTERS | COR | P | $100,000 |
| SHAW BAKER GANNETT FLEMING JV | PAR | P | $133,605,134 |
| SHAW ENVIRONMENTAL & INFRASTRUCTURE ENG. | COR | P | $16,878,787 |
| SHAW ENVIRONMENTAL, INC. | COR | P | $52,135,133 |
| SHEEP-SHORE REALTY CORP | | | $147,000 |
| SHELTERING ARMS DAY CARE SERVICES INC. | COR | N | $21,927,223 |
| SHEMA KOLAINU-HEAR OUR VOICES | COR | N | $5,546,350 |
| SHENOY ENGINEERING, PC | COR | P | $7,000,000 |
| SHEPARD BROS INC | COR | | $108,291 |
| SHERADEN LIGHTING & ELECTRICAL PRODUCTS CORP. | COR | P | $479,419 |
| SHIELDS MAS LEARNING RESOURCES, INC. | COR | P | $268,850 |
| SHIRBEN FARM PRODUCTS CO. | OTH | | $169,735 |
| SHIRLEY CHISHOLM DAY CARE CENTER INC. | COR | N | $8,776,844 |
| SHOP ARCHITECTS, P.C. | COR | P | $4,866,400 |
| SHORE GROUP INC | COR | P | $4,371,398 |
| SHOREFRONT JEWISH COMMUNITY COUNCIL | COR | N | $397,264 |
| SHOREFRONT YM-YWHA OF BRIGHTON MANH BCH | COR | N | $4,598,270 |
| SHOSTAKOVICH MUSIC ART & SPORT SCHOOL | COR | N | $435,628 |
| SHRAZ ASSOCIATES, INC. | COR | P | $125,000 |
| SHUANG WEN ACADEMY NETWORK | COR | N | $693,000 |
| SHUCK SEID | PRO | P | $108,000 |
| SHULAMITH SCHOOL FOR GIRLS | OTH | N | $191,401 |
| SI BEHAVIORAL NETWORK, INC. | COR | N | $1,006,309 |
| SICHEL SLEEP PRODUCTS | OTH | | $500,000 |
| SIDLEY AUSTIN BROWN & WOOD, LLP | PAR | P | $1,962,565 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|------|------|------|------|
| SIDNEY B BOWNE & SON LLP | PAR | P | $1,000,000 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | COR | P | $10,245,836 |
| SIEMENS COMMUNICATIONS INC. | COR | P | $2,029,518 |
| SIEMENS MEDICAL SOLUTIONS USA, INC. | COR | P | $315,248,637 |
| SIEMENS ROLM COMMUNICATIONS INC. | COR | P | $2,083,348 |
| SIEMENS WATER TECHOLOGIES CORPORATION | COR | P | $111,868 |
| SIGN TALK AMERICA | | | $100,000 |
| SIGNATURE CONSTRUCTION GROUP, INC. | COR | P | $1,362,000 |
| SIGNTALK, LLC | LLC | P | $5,571,072 |
| SILVERMINE CONSULTING GROUP | PRO | | $452,400 |
| SIMPLER CONSULTING, INC | COR | P | $5,000,000 |
| SIMPLEX FIRE EXTINGUISHER CORP. | COR | P | $411,000 |
| SIMPLEXGRINNELL LLP | PAR | P | $2,937,128 |
| SIMPSON GUMPERTZ & HEGER INC. | COR | P | $999,880 |
| SIMPSON STREET DEVELOPMENT ASSOCIATION, INC. | COR | N | $4,791,217 |
| SINGLE PARENT RESOURCE CENTER, INC. | COR | N | $2,430,602 |
| SINGLISH ENTERPRISES, INC. | COR | P | $100,000 |
| SINOK SHIM MANHATTAN NURSERY SCHOOL | COR | P | $112,388 |
| SIRINA FIRE PROTECTION CORP. | COR | P | $100,000 |
| SISSY'S ESCORTS INC | COR | | $15,768,342 |
| SITE DESIGN RESOURCES LANDSCAPE ARCHITECTURE, P.C. | COR | P | $373,938 |
| SIVE, PAGET & RIESEL, P.C. | COR | P | $200,000 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM | PAR | P | $350,000 |
| SKANSKA USA BUILDING INC. | COR | P | $80,808,057 |
| SKIDMORE, OWINGS & MERRILL LLP | PAR | P | $32,485,000 |
| SKY LIGHT CENTER, INC | COR | N | $2,724,250 |
| SKY TRACK BUILDERS, INC. | COR | P | $442,680 |
| SKYLINE CONNECTIONS, INC. | COR | P | $103,208 |
| SLADE ARCHITECTURE | PAR | P | $5,000,000 |
| SLADE INDUSTRIES, INC. | COR | P | $1,528,091 |
| SMALL BUSINESS DEV. CTR./YORK | COR | N | $69,405,392 |
| SMALL WONDER PRE SCHOOL INC. | COR | P | $2,300,000 |
| SMART PICK, INC. | COR | P | $4,570,946 |
| SMART START EARLY CHILDHOOD CENTER INC. | COR | N | $924,300 |
| SMILES GROUP FAMILY DAY CARE INC. | COR | N | $230,000 |
| SMITH & NEPHEW | | | $1,238,000 |
| SMITH MILLER & HAWKINSON ARCHITECTS LLP | PAR | P | $12,000,000 |
| SMITHKLIME BEECHAM CORP | COR | P | $13,308,730 |
| SMITHS DETECTION, CORP. | COR | P | $621,983 |
| SMITHS MEDICAL ASD, INC. | COR | P | $4,856,400 |
| SMOOTH SOLUTIONS, INC. | COR | P | $2,205,920 |
| SMULLEN STABLES | PRO | P | $1,200,000 |
| SMWM LLP | PAR | P | $350,000 |
| SN CONTRACTING INC. | COR | P | $894,522 |
| SOCRATIC LEARNING, INC. | COR | | $2,446,875 |
| SODEXHO HEALTHCARE SERVICES | | | $692,680,084 |
| SOFTCODE INC | COR | P | $587,250 |
| SOFTEK DEVELOPMENT, INC. | COR | P | $1,877,640 |
| SOFTENTIAL INC | COR | | $1,500,000 |
| SOFTWARE AG, INC. | COR | P | $3,885,225 |
| SOFTWARE HOUSE INTERNATIONAL, INC. | COR | P | $4,856,475 |
| SOFTWARE SOLUTIONS & SERVICES, INC. | COR | P | $470,400 |
| SOKOL BEHOT & FIORENZO | PAR | P | $245,000 |
| SOLID WASTE TRANSFER & RECYCLING, INC. | COR | P | $19,983,454 |
| SOLUTIONS 4SURE.COM INC | COR | P | $658,525 |
| SONOSITE, INC. | COR | | $382,542 |
| SOPRIS WEST INC | COR | | $745,099 |
| SOUND READING SOLUTIONS, INC. | COR | P | $210,338 |
| SOUNDVIEW COMMUNITY IN ACTION, LDC | | N | $150,000 |
| SOURCECORP BPS, INC. | COR | P | $6,460,960 |
| SOURCEONE HEALTHCARE | COR | P | $14,019,846 |
| SOUTH ASIAN YOUTH ACTION (SAYA!) | | N | $1,277,301 |
| SOUTH BRONX ACTION GROUP, INC. | COR | N | $360,458 |
| SOUTH BRONX CHARTER SCHOOL FOR INTL CULT | | N | $265,950 |
| SOUTH BRONX CLASSICAL CHARTER SCHOOL | | N | $219,030 |
| SOUTH BRONX COMMUNITY MANAGEMENT COMPANY, INC. | COR | N | $11,691,500 |
| SOUTH BRONX HEAD START PROGRAM | COR | N | $13,546,096 |
| SOUTH BRONX MENTAL HEALTH COUNCIL, INC. | COR | N | $3,531,426 |
| SOUTH BRONX OVERALL ECONOMIC DEVELOPMENT CORPORATION | COR | N | $12,521,928 |
| SOUTH BROOKLYN LEGAL SERVICES INC. | COR | N | $321,571 |
| SOUTH JAMAICA CENTER FOR CHILDREN & PARENTS, INC. | COR | N | $7,989,445 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| SOUTH QUEENS BOYS & GIRLS CLUB, INC. | COR | N | $1,244,959 |
| SOUTH SIDE COMMUNITY MISSION | | N | $495,404 |
| SOUTH STREET SEAPORT MUSEUM | COR | N | $2,313,000 |
| SOUTHEAST BRONX NEIGHBORHOOD CENTER INC | COR | N | $10,029,386 |
| SOUTHEAST QUEENS CLERGY FOR COMMUNITY EMPOWERMENT, INC. | COR | N | $2,593,767 |
| SOUTHEAST QUEENS MULTI- SERVICE SENIOR CITIZENS CENTER | COR | N | $1,385,595 |
| SOUTHERN BROOKLYN COMMUNITY ORGANIZATION | COR | N | $337,493 |
| SOUTHERN CALIFORNIA SCHOOL OF INTERPRETATION, INC. | COR | P | $1,920,000 |
| SOUTHERN CROSS LANGUAGE CONSULTANTS, INC. | COR | | $840,000 |
| SOUTHERN QUEENS PARK ASSOCIATION, INC. | COR | N | $6,134,678 |
| SOUTHSIDE UNITED HOUSING DEVELOPMENT FUND CORPORATION | COR | N | $460,884 |
| SOUTHWEST BROOKLYN INDUSTRIAL DEV. CORP. | COR | N | $620,000 |
| SPACELABS HEALTHCARE, LLC | LLC | N | $300,000 |
| SPADA PROFESSIONAL SECURITY INC. | COR | P | $123,968 |
| SPAINTEST CONTRACTORS, CORP. | COR | P | $328,786 |
| SPANISH SPEAKING ELDERLY COUNCIL | COR | N | $4,071,061 |
| SPARKLING STARS PRE-SCHOOL | PRO | N | $378,000 |
| SPARTAN RESTORATION | LLC | P | $577,743 |
| SPEARIN, PRESTON & BURROWS, INC. | COR | P | $28,904,700 |
| SPECIAL CITIZENS FUTURES UNLIMITED INC. | COR | N | $228,750 |
| SPECIAL EDUCATION ASSOCIATES, INC. | COR | | $5,300,000 |
| SPECIAL KIDS INTERVENTION PROGRAM INC. | COR | P | $850,000 |
| SPECIAL PROJECTS INC. | COR | | $109,030 |
| SPECIAL SPROUTS INC | COR | N | $1,600,000 |
| SPECIALTY PROFESSIONAL SERVICES | COR | P | $8,450,000 |
| SPECTRASERV INC. | COR | P | $5,364,500 |
| SPECTRUM CONTRACTING GRP. INC | COR | P | $3,276,529 |
| SPECTRUM SYSTEMS, INC. | COR | P | $107,344 |
| SPEWARE CORPORATION | COR | P | $180,027 |
| SPEZ, CO, INC. | COR | P | $378,940 |
| SPHERION ATLANTIC ENTERPRISES LLC | LLC | P | $19,391,351 |
| SPHERION CORPORATION | COR | P | $25,095,317 |
| SPIEGEL & MCDIARMID LLP | PAR | P | $300,000 |
| SPORTIME LLC | LLC | P | $1,522,552 |
| SPORTS & ARTS IN SCHOOLS FOUNDATION, INC | COR | N | $28,886,078 |
| SPRAGUE ENERGY CORP. | COR | P | $35,868,173 |
| SPRING CREEK SENIOR PARTNERS | | N | $200,000 |
| SPRINT COMMUNICATIONS COMPANY L.P. | PAR | P | $7,131,655 |
| SPSS INC. | COR | P | $494,927 |
| SPUYTEN DUYVIL PRESCHOOL, INC. | COR | N | $784,547 |
| SRS CONSTRUCTION SERVICES, INC | COR | | $368,008 |
| ST FRANCIS XAVIER PARISH YOUTH PROGRAM | COR | N | $337,934 |
| ST JOHN-ST MATTHEW EMANUEL LUTHERAN CHURCH | COR | N | $3,963,369 |
| ST JUDE MEDICAL S.C.  INC | COR | P | $575,000 |
| ST MARY'S HOSPITAL FOR CHILDREN | COR | N | $2,000,000 |
| ST MATTHEW LUTHRAN CHURCN | | N | $1,117,800 |
| ST RAYMOND COMMUNITY OUTREACH INC. | COR | N | $1,433,414 |
| ST. ANTHONY RESIDENCE HDFC | | N | $571,297 |
| ST. BARNABAS HOSPITAL | COR | N | $5,301,491 |
| ST. BENEDICT JOSEPH LABRE SCHOOL | COR | N | $126,000 |
| ST. CABRINI HOME, INC. | COR | N | $23,344,424 |
| ST. CHRISTOPHER'S INC. | COR | N | $5,285,627 |
| ST. ELIZABETH SCHOOL | OTH | N | $1,064,340 |
| ST. FRANCIS COLLEGE | COR | N | $1,226,000 |
| ST. FRANCIS FRIENDS OF THE POOR, INC. | COR | N | $6,928,414 |
| ST. FRANCIS OF ASSISI SCHOOL | OTH | N | $356,400 |
| ST. GABRIEL'S SENIOR CENTER | | N | $792,163 |
| ST. JOHN EVANGELICAL LUTHERAN CHURCH & SCHOOL | OTH | N | $367,092 |
| ST. JOHN'S COMMUNITY HDFC. | | N | $1,405,739 |
| ST. JOHN'S DAY CARE CENTER INC. | COR | N | $1,437,588 |
| ST. JOHN'S LUTHERAN CHURCH ST. JOHN PRE SCHOOL | COR | N | $724,500 |
| ST. JOHN'S PLACE FAMILY CENTER HDFC | | N | $12,921,036 |
| ST. JOHN'S RESIDENCE FOR BOYS, INC | OTH | N | $21,928,496 |
| ST. JOHN'S UNIVERSITY | COR | N | $9,406,032 |
| ST. JOHNS/FORT HAMILTON EPISCOPAL CHURH | COR | N | $603,136 |
| ST. JOSEPH SCHOOL | | N | $116,097 |
| ST. JOSEPH'S COLLEGE, NEW YORK | OTH | N | $179,152 |
| ST. LUKE BAPTIST CHURCH | COR | N | $580,741 |
| ST. LUKE'S ROOSEVELT HOSPITAL CENTER | COR | N | $16,606,234 |
| ST. MARK'S U.M.C. FAMILY SERVICES COUNCL | COR | N | $5,731,215 |
| ST. MARY'S COMMUNITY SERVICES, INC. | COR | N | $446,390 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| ST. MARY'S HOUSING DEVELOPMENT FUND CORP | COR | N | $954,720 |
| ST. NICHOLAS NEIGHBORHOOD PRESERVATION CORPORATION | COR | N | $28,859,793 |
| ST. PAUL'S MULTI-ETHNIC CENTER INC. | COR | N | $691,200 |
| ST. PETER'S LUTHERN CHURCH | | N | $429,780 |
| ST. ROSALIA REGINA PACIS NEIGHBORHOOD IMPROVEMENT ASSOCIATION | COR | N | $3,994,866 |
| ST. STEPHEN OUTREACH, INC. | COR | N | $244,947 |
| ST. STEPHEN'S LUTHERAN SCHOOL | OTH | N | $334,800 |
| ST. VINCENT'S SERVICES INC. | COR | N | $86,116,481 |
| ST.MATTHEW'S & ST.TIMOTHY'S NEIGHBORHOOD | COR | N | $8,417,784 |
| ST.VINCENT CATH MED CTR OF NY | | | $100,000 |
| STACY GALIATSOS | PRO | P | $150,000 |
| STAFFING REMEDIES, INC. | | | $6,000,000 |
| STALCO CONSTRUCTION, INC. | COR | | $16,075,697 |
| STANDARD LAW ENFORCEMENT SUPPLY CO., LLC | LLC | P | $105,982 |
| STANDARD VALVATION SERVICES | COR | P | $246,450 |
| STANLEY M INDIG | PRO | | $200,000 |
| STANLEY M. ISAACS NEIGHBORHOOD CENTER, INC. | COR | N | $5,040,493 |
| STANTEC CONSULTING SERVICES, INC. | COR | P | $23,598,195 |
| STAPLES CONTRACT & COMMERCIAL INC. | COR | P | $423,061 |
| STAPLES INC. | COR | P | $171,170 |
| STAR AMERICA M, INC. | COR | P | $408,000 |
| STAR AMERICA, INC. | COR | | $1,149,450 |
| STAR PARADISE INC. | COR | | $590,400 |
| STARR WHITEHOUSE LANDSCAPE ARCHITECTS & PLANNER PLLC | LLC | P | $340,000 |
| START ELEVATOR INC. | COR | P | $5,446,526 |
| STARTING POINT SERVICES FOR CHILDREN/THE ATLANTIC AND PACI | COR | | $11,000,000 |
| STASI/DALLAS ELECTRICAL CONTRACTING INC | COR | P | $744,078 |
| STATE OF THE ART MEDICAL PRODUCTS | | P | $520,000 |
| STATE ST. BANK & TRUST CO./STATE ST. GLO | COR | P | $28,638,764 |
| STATE STREET BANK & TRUST COMPANY, N.A. | COR | P | $2,060,000 |
| STATEN ISLAND AID FOR RETARDED CHILDREN | COR | N | $2,811,063 |
| STATEN ISLAND BUS COMPANY, INC. | COR | P | $438,630,732 |
| STATEN ISLAND COMMUNITY SERVICES FRIENDSHIP CLUBS, INC. | COR | N | $7,444,346 |
| STATEN ISLAND ECONOMIC DEV. CORP. | COR | N | $351,000 |
| STATEN ISLAND HOCKEY, INC. | COR | | $120,200 |
| STATEN ISLAND MENTAL HEALTH SOCIETY, INC. | COR | N | $22,127,904 |
| STATEN ISLAND MONTESSORI SCHOOL | PRO | N | $477,423 |
| STATEN ISLAND UNIVERSITY HOSPITAL | COR | N | $15,251,044 |
| STATISTICAL FORECASTING LLC | LLC | P | $500,000 |
| STAT-TECH (3M) | | | $135,000 |
| STATUS DATA INC. | COR | P | $100,000 |
| STAUFFER MANUFACTURING COMPANY | COR | N | $158,646 |
| STEADYFLOW SERIVICES INC. | COR | P | $100,000 |
| STEALTH COMMUNICAITONS, INC. | COR | P | $164,700 |
| STEALTH CONTRACTING INC. | COR | P | $4,015,000 |
| STEARNS & WHELER, LLC | LLC | P | $8,278,221 |
| STEELCASE, INC. | COR | P | $157,271 |
| STEINMAN BOYNTON GRONQUIST & BIRDSALL | PAR | P | $15,302,097 |
| STEINWAY CHILD & FAMILY SVCS. INC. | COR | P | $22,409,106 |
| STELLAR LEARNING | PRO | P | $100,000 |
| STELLCOM INC. | LLC | P | $249,988 |
| STEPHANIE L.TWIN PH.D. | PRO | P | $321,100 |
| STEPHEN A. RUFFINS, PHD | PRO | | $128,738 |
| STEPHEN J KAGEL ASSOCIATES ARCHITECTURE AND ENGINEERING, P.C. | PRO | | $750,000 |
| STEPHEN YABLON ARCHITECT PLLC | COR | P | $4,441,525 |
| STEPPING STONE DAY SCHOOL INC. | COR | N | $12,441,822 |
| STEPPING STONE OF S.E. QUEENS | COR | P | $611,956 |
| STEPS TO LITERACY LLC | LLC | P | $145,000 |
| STERICYCLE INC | COR | P | $1,800,000 |
| STERIS | | | $7,000,000 |
| STERLING APPRAISALS, INC. | COR | P | $710,550 |
| STERLING COMMERCE (AMERICA) INC. | COR | P | $346,468 |
| STEVE BELSITO SONS, INC. | COR | P | $184,419 |
| STEVENS INSTITUTE  OF TECHNOLOGY | | N | $189,747 |
| STIER, ANDERSON LLC | LLC | | $2,000,000 |
| STILLMAN FRIEDMAN & SHECHTMAN P.C. | COR | P | $2,356,230 |
| STONE & WEBSTER ENGINEERING NEW YORK, PC | COR | P | $3,968,787 |
| STONE HORSE INN | PRO | P | $2,488,124 |
| STONEHILL & TAYLOR ARCHITECTS, PC | COR | | $1,000,000 |
| STONEWALL CONTRACTING CORP. | COR | P | $31,863,000 |
| STORAGE TECHNOLOGY CORPORATION | COR | P | $10,042,366 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| STRATACARE, INC. | COR | P | $415,254 |
| STRATEGIC DISTRIBUTION, INC. | COR | P | $80,000,000 |
| STRIVRIGHT INC. | COR | P | $540,432 |
| STRONG PLACE DAY CARE CENTER INC. | COR | N | $1,583,754 |
| STRUCTURED EMPLOY. ECONOMIC DEV.(SEEDCO) | | N | $10,796,297 |
| STRYCKER'S BAY NEIGHBORHOOD COUNCIL,INC. | COR | N | $497,184 |
| STRYKER | | | $3,605,000 |
| STUDENTS TOURS, INC. | COR | | $149,435 |
| STV CONSTRUCTION INC | COR | P | $80,528,497 |
| STV INCORPORATED | COR | P | $214,906,873 |
| STV/H.J. RUSSELL JV | JNT | P | $30,000,000 |
| SUMMIT HOUSE OF BROOKLYN INC. | COR | N | $1,843,616 |
| SUMMIT PAINTING, INC. | COR | P | $627,550 |
| SUMMIT SCHOOL | COR | N | $30,511,900 |
| SUN MICROSYSTEMS FEDERAL INC. | COR | P | $4,016,790 |
| SUN MICROSYSTEMS INC. | COR | P | $6,380,706 |
| SUNCARE REHAB INC. | COR | | $2,172,926 |
| SUNDANCE/NEWBRIDGE EDUCATIONAL PUBLISHING | COR | | $2,000,000 |
| SUNGARD AVAILABILTY SERVICES LP | PAR | P | $539,903 |
| SUNJAS TRANSMISSIONS INC AAA TRANSMISSIONS REB. | COR | | $148,143 |
| SUNLAB CONTRACTORS INC. | COR | | $213,960 |
| SUNNY DAYS CORP. | COR | | $2,676,317 |
| SUNNY DAYS IN THE PARK | COR | P | $390,604 |
| SUNNYDALE FARMS, INC. | COR | | $1,231,704 |
| SUNNYSIDE CITYWIDE HOME CARE SVCS. INC. | COR | N | $841,453 |
| SUNNYSIDE COMMUNITY SERVICES | COR | N | $15,150,141 |
| SUNNYSIDE HOME CARE PROJECT INC | COR | N | $15,430,514 |
| SUNSET BAY COMMUNITY SERVICES, INC. | COR | N | $9,221,787 |
| SUNSHINE SCHOOL, LLC | LLC | | $488,592 |
| SUNSTONE CONSULTING LLC | LLC | P | $4,000,000 |
| SUNTEX INTERNATIONAL INC. | COR | | $245,026 |
| SUNY DOWNSTATE MEDICAL CENTER | | N | $131,004,113 |
| SUPER VALUE, INC. | COR | P | $170,667 |
| SUPERIOR CONSULTING CORP | COR | P | $146,800 |
| SUPERIOR ENGINEERED PRODUCTS | | | $100,000 |
| SUPERSTRUCTURES:ENGINEERING & ARCH | COR | P | $28,370,093 |
| SUPPORT CLAIM SERVICES, INC. | COR | P | $692,150 |
| SUPREME EVALUATION,INC. | COR | | $950,000 |
| SUREN CORP. | COR | P | $684,345 |
| SUS-AIDS SERVICES, INC. | COR | N | $12,590,202 |
| SUSAN CANE INC | COR | | $100,000 |
| SUSAN DOBAN ARCHITECT, PC | COR | P | $10,000,000 |
| SUSAN R. MEYER | PRO | P | $182,200 |
| SUS-MH PROGRAMS, INC. | COR | N | $3,418,830 |
| SUSSMAN SALES COMPANY, INC. | COR | N | $1,183,000 |
| SVAM INTERNATIONAL, INC | COR | P | $570,740 |
| SWEET CAFE, INC. | COR | P | $180,912 |
| SWETS INFORMATION SVC. | COR | P | $1,000,000 |
| SYBERWORKS, INC. | COR | P | $133,650 |
| SYMANTEC CORPORATION | COR | P | $386,475 |
| SYMERIX BUSINESS ESSENTIALS, INC. | COR | P | $100,000 |
| SYNAGRO NORTHEAST, LLC | LLC | P | $3,621,565 |
| SYNCSORT, INC. | COR | P | $166,994 |
| SYNERGEN, INC. | COR | P | $4,952,043 |
| SYNG YONG KWAK EXCEL PRESCHOOL | PRO | P | $619,752 |
| SYNTHES SPINE | | | $180,000 |
| SYSCO FOOD SERVICE OF METRO | COR | | $160,000 |
| SYSTECH INTERNATIONAL | OTH | P | $1,527,000 |
| SYSTEM EDGE (USA) LLC | LLC | P | $371,089 |
| SZY HOLDINGS LLC | LLC | P | $232,428 |
| T.A. AHERN CONTRACTORS CORP. | COR | P | $217,444,000 |
| T.R. JOY & ASSOCIATES INC. | COR | P | $237,345 |
| T.R. SPECIAL T'S | | P | $2,000,000 |
| TABERNACLE CHURCH OF GOD INC. | COR | N | $5,137,310 |
| TABRICE HOUSING DEVELOPMENT FUND CO, INC | COR | N | $794,510 |
| TACT MEDICAL TEMPS | COR | P | $1,067,832 |
| TAGGART ASSOCIATES CORP | COR | P | $944,496 |
| TALK TECHNOLOGIES, INC. | COR | | $100,000 |
| TALX CORPORATION | COR | P | $831,816 |
| TAMCO MECHANICAL INC. | COR | P | $4,390,109 |
| TAMS CONSULTANTS, INC. | COR | P | $20,945,419 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| TAMS EARTH TECH ALLIED JV | JNT | P | $6,499,999 |
| TAN & MANOUVELOS CONSULTING ENGINEERS, PLLC | COR | | $118,880 |
| TARGETED BUSINESS SOLUTIONS INC. | COR | | $545,885 |
| TATC CONSULTING | COR | P | $1,703,670 |
| TAVERN ON THE GREEN LTD. | PAR | | $1,240,853 |
| TAYLOR ENVIRONMENTAL GROUP, INC. | COR | P | $6,000,000 |
| TAYLOR GROUP PLUMBING, HEATING & MECHANICAL INC. | COR | | $125,000 |
| TCA CONSULTING GROUP, INC. | COR | P | $457,920 |
| TCL ENVIRONMENTAL CORP | COR | P | $100,000 |
| TDX CONSTRUCTION CORPORATION | COR | P | $377,800,000 |
| TEACH FOR AMERICA, INC. | COR | N | $8,310,000 |
| TEACHERS COLLEGE, COLUMBIA UNIVERSITY | | N | $33,108,503 |
| TEACHERS SUPPORT NETWORK | COR | P | $5,450,000 |
| TEACHING MATTERS, INC. | COR | N | $2,603,476 |
| TEAM SAFETY APPAREL, INC. | COR | | $1,199,059 |
| TEAM TECNOLOGIA EUROPEA APLICADA AL MOVIMIENTO S.L. | LLC | P | $307,544 |
| TECH-4 LEARNING, INC. | COR | N | $170,000 |
| TECHLINE STUDIOS | COR | P | $800,000 |
| TECHLINK SYSTEMS, INC. | COR | P | $5,000,000 |
| TECHNICAL ASSOCIATES, INC. | COR | P | $7,349,999 |
| TECHNICAL EDUCATION RESEARCH CENTERS INC | COR | N | $203,277 |
| TECHNICO CONSTRUCTION SERVICES, INC. | COR | P | $8,653,590 |
| TECHNOFINA SERVICES INC. | COR | P | $327,941 |
| TECHNOLOGY VENTURE CONSULTANTS INC. | COR | P | $715,600 |
| TECHNO-WARE, INC. | COR | | $100,000 |
| TECTONIC ENGINEERING AND SURVEYING CON. | COR | P | $36,958,587 |
| TEJ TECHNOLOGIES, INC. | COR | P | $597,969 |
| TEK ARCHITECTS,PC | COR | P | $10,000,000 |
| TEKMARK GLOBAL SOLUTIONS, LLC | LLC | P | $16,774,152 |
| TEKSYSTEMS, INC. | COR | P | $644,029 |
| TELE-MEASUREMENTS INCORPORATED | COR | P | $284,364 |
| TELEPORT COMMUNICATIONS NEW YORK | COR | P | $6,040,647 |
| TELE-REVIEW LLC | LLC | P | $1,950,000 |
| TELESECTOR RESOURCES GRP. INC | COR | P | $695,550,001 |
| TELESOFT COPORATION | COR | P | $2,175,000 |
| TELTRONICS, INC. | COR | P | $19,015,413 |
| TEMCO SERVICE INDUSTRIES, INC. | COR | P | $245,296,204 |
| TEMPOSITIONS HEALTH CARE, INC. | COR | P | $13,727,072 |
| TEMPOSITIONS, INC. | COR | P | $13,577,252 |
| TENG CONSTRUCTION, LLC | LLC | | $25,000,000 |
| TENON CONSULTING SOLUTIONS, INC | COR | P | $2,270,491 |
| TEQUIPMENT INC, | COR | P | $1,445,239 |
| TERI NICHOLS INSTITUTIONAL FOOD MERCHANT | COR | P | $2,607,353 |
| TERRENCE O'NEAL ARCHITECTS LLC | LLC | P | $10,000,000 |
| TESTQUEST INC. | COR | | $26,335,038 |
| TESTWELL INC. | COR | P | $539,735 |
| TETRA TECH EC, INC. | COR | P | $4,000,000 |
| TETRA TECH ENGIN. LANDSCAPE ARCHITECTS | COR | P | $5,000,000 |
| TETRA TECH, INC | COR | | $89,000,000 |
| TEXAS INSTRUMENTS INCORPORATED | COR | P | $201,899 |
| TEXRON COMMERCIAL AUTO BODY WORKS, INC. | COR | P | $125,000 |
| TG MEDICAL, INC. | COR | P | $275,000 |
| TGI OFFICE AUTOMATION | COR | P | $1,685,238 |
| THACHER ASSOCIATES, LLC | LLC | | $441,586 |
| THE ACTION CTR FOR EDUCATION & COMM DIV | COR | N | $1,159,750 |
| THE ACTIVE NETWORK, INC. | COR | P | $349,210 |
| THE ACTOR'S FUND OF AMERICA | | N | $6,584,444 |
| THE ADVISORY BOARD COMPANY | | | $2,149,300 |
| THE AFRIKAN POETRY THEATRE, INC. | COR | N | $425,517 |
| THE ALI FORNEY CENTER | OTH | N | $3,859,503 |
| THE ALLIANCE OF GUARDIAN ANGELS, INC. | COR | N | $386,960 |
| THE APOLLO THEATER FOUNDATION INC. | COR | N | $3,125,369 |
| THE ARAB AMERICAN FAMILY SUPPORT CENTER | OTH | N | $2,086,543 |
| THE ASSOCIATION FOR REHABILITATIVE CASE MANAGEMENT AND HOUSING | COR | N | $549,234 |
| THE ASTOR HOME FOR CHILD- REN/ASTOR LEARNING CTR | COR | | $1,250,000 |
| THE ASTOR HOME FOR CHILDREN | COR | N | $5,854,576 |
| THE AUDITORY/ORAL SCHOOL OF NY | COR | P | $4,800,000 |
| THE BACH CENTER | PRO | P | $360,000 |
| THE BANK OF NEW YORK | COR | P | $12,280,943 |
| THE BANK OF NEW YORK COMPANY, INC. | COR | P | $500,000 |
| THE BANK OF NOVA SCOTIA | COR | P | $1,764,060 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| THE BATTERY CONSERVANCY | | N | $280,000 |
| THE BEANSTALK | PRO | | $136,800 |
| THE BODE TECHNOLOGY GROUP, INC. | COR | P | $1,484,368 |
| THE BOSTON CONSULTING GROUP, INC. | COR | P | $750,000 |
| THE BRAIN TUMOR FOUNDATION | | N | $1,111,950 |
| THE BRIDGE FUND OF NEW YORK, INC. | OTH | N | $100,000 |
| THE BRIDGE INC. | COR | N | $6,677,940 |
| THE BRONX DEFENDERS | COR | N | $17,917,757 |
| THE BRONX HEALTH LINK INC. | COR | N | $262,900 |
| THE BROOKLYN HISTORICAL SOCIETY | COR | N | $524,700 |
| THE BROOKLYN MONTESSORI LTD. | COR | N | $107,794 |
| THE BROOKLYN MUSEUM | COR | N | $21,397,695 |
| THE BROOKLYN UNION GAS COMPANY | COR | P | $333,232,962 |
| THE BROTHERHOOD/SISTER SOL | OTH | N | $393,674 |
| THE BROWNSTONE SCHOOL & DAYCARE CTR. | OTH | N | $909,681 |
| THE CARING COMMUNITY | COR | N | $3,637,873 |
| THE CARTER BURDEN CENTER FOR THE AGING | COR | N | $3,552,738 |
| THE CENTER FOR DEVELOPMENTAL DISABILITIES INC. | COR | P | $8,441,915 |
| THE CENTER FOR FAMILY REPRESENTATION, INC. | COR | N | $5,691,200 |
| THE CENTER FOR FAMILY SUPPORT, INC. | COR | N | $1,410,257 |
| THE CENTER FOR THE SUPPORT OF FAMILIES | COR | | $198,546 |
| THE CHANGE COMPANIES | COR | P | $216,000 |
| THE CHAPIN HALL CENTER FOR CHILDREN | COR | N | $2,054,350 |
| THE CHARNY GROUP LLC | LLC | | $3,997,269 |
| THE CHEDER | COR | N | $558,900 |
| THE CHILD CENTER OF NY, INC. | COR | N | $49,121,876 |
| THE CHILD SCHOOL | | N | $23,944,740 |
| THE CHILDREN'S AID SOCIETY | COR | N | $131,151,136 |
| THE CHILDREN'S ART CARNIVAL, INCOPORATION | COR | N | $163,635 |
| THE CHILDREN'S CENTER AT SUNY | COR | N | $178,200 |
| THE CHILDREN'S CENTER FOR EARLY LEARNING | | P | $3,600,000 |
| THE CHILDREN'S PLAYHOUSE INC. | COR | P | $1,116,180 |
| THE CHILDREN'S VILLAGE, INC. | COR | N | $106,272,382 |
| THE CHURCHILL SCHOOL & CENTER | OTH | P | $41,961,805 |
| THE CITIZENS ADVICE BUREAU | COR | N | $85,929,755 |
| THE C-MOR CO. | | | $286,434 |
| THE COLLEGE BOARD | COR | N | $2,200,600 |
| THE COLLEGE OF STATEN ISLAND ASSOC. | COR | N | $112,500 |
| THE COMMUNITY SCHOOL OF BERGEN COUNTY | COR | N | $8,500,000 |
| THE COMPREHENSIVE CENTER, LLC | | P | $728,078 |
| THE CONTINENTAL PRESS INC. | COR | P | $755,000 |
| THE CORNER SCHOOL | | N | $324,000 |
| THE CRENULATED COMPANY LTD. | PAR | N | $1,525,963 |
| THE CRYSTAL BALL GROUP | | P | $2,000,000 |
| THE DAYTOP PREPARATORY SCHOOL | OTH | P | $10,200,000 |
| THE DENNELISSE CORPORATION | COR | N | $31,657,944 |
| THE DEVEREUX FOUNDATION | COR | N | $3,711,814 |
| THE DOE FUND, INC. | COR | N | $211,965,654 |
| THE DOOR- A CENTER OF ALTERNATIVES, INC. | COR | N | $6,217,915 |
| THE EBS GROUP, INC. | COR | P | $450,000 |
| THE EDUCATIONAL ALLIANCE, INC. | COR | N | $13,232,223 |
| THE EDWARD J. MALLOY INITIATIVE FOR CONSTRUCTION SKILLS, INC. | COR | N | $3,270,399 |
| THE EPILEPSY INSTITUTE | | N | $1,854,274 |
| THE FAMILY AND LIFE CENTER OF MT. ARARAT | COR | N | $126,000 |
| THE FAMILY CENTER INC | COR | N | $2,838,590 |
| THE FLOATING HOSPITAL, INC | COR | N | $19,656,655 |
| THE FORTUNE SOCIETY, INC. | COR | N | $13,230,342 |
| THE G A P MINISTRIES IN CHRIST | COR | N | $687,028 |
| THE GATEWAY SCHOOL OF NEW YORK | COR | N | $15,482,775 |
| THE GENARD GROUP, INCORPORATED | COR | P | $450,000 |
| THE GINGERBREAD LEARNING CENTER | COR | N | $3,609,856 |
| THE GOLF CENTER OF SI INC. | COR | P | $325,000 |
| THE GORDIAN GROUP, INC. | COR | P | $6,499,801 |
| THE GRIER PARTNERSHIP | PAR | P | $500,000 |
| THE GROW NETWORK | COR | P | $17,836,793 |
| THE HAITIAN AMERICANS UNITED FOR PROGRESS INC. | COR | N | $148,000 |
| THE HALL PARTNERSHIP ARCHITECTS, LLP | PAR | P | $9,059,279 |
| THE HAMPTON-BROWN CO INC. | COR | P | $519,290 |
| THE HARLEM CHILDREN'S ZONE, INC. | COR | N | $16,599,629 |
| THE HARTFORD FINANCIAL SERVICES GROUP | COR | P | $7,830,779 |
| THE HEBREW HOME FOR THE AGED AT RIVERDALE | COR | N | $1,079,855 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| THE HETRICK MARTIN INSTITUTE INC. | COR | N | $521,138 |
| THE HIGHWAY NURSERY SCHOOL | OTH | N | $195,000 |
| THE HILLIER GROUP ARCHITECTURE, N Y P.C. | COR | P | $10,000,000 |
| THE HON COMPANY | COR | P | $552,604 |
| THE HOPE PROGRAM | COR | P | $130,000 |
| THE HUMAN RESOURCES CENTER OF ST. ALBANS | COR | N | $18,614,860 |
| THE INTERACTIVE CLASSROOM | COR | N | $150,000 |
| THE JERICHO PROJECT | COR | N | $1,461,837 |
| THE JEWISH MUSEUM | OTH | N | $1,912,726 |
| THE KARAFIN SCHOOL INC. | COR | P | $9,160,000 |
| THE KINGSLEY SCHOOL FOR CHILD DEV. INC. | COR | P | $1,925,000 |
| THE LEADERSHIP PROGRAM, INC. | COR | P | $9,060,139 |
| THE LEAGUE FOR BETTER COMMUNITY LIFE INC | COR | N | $5,325,156 |
| THE LEARNING CONNECTION | COR | P | $205,511 |
| THE LEARNING INTERNET, INC LEARNING.COM | COR | | $315,000 |
| THE LEARNING TREE | OTH | P | $729,000 |
| THE LEARNING TREE CULTURAL PREP SCHOOL | COR | N | $403,341 |
| THE LEGAL AID SOCIETY | COR | N | $97,527,232 |
| THE LETTER OF THE LAW PRCESS SVCS CO INC. | COR | P | $100,000 |
| THE LIFE SKILLS HOME TRAINING TUTORIAL | | N | $5,000,000 |
| THE LIFE-SKILLS SCHOOL, LTD. | PAR | N | $5,965,300 |
| THE LITERACY TRUST, INC. | COR | N | $227,660 |
| THE LITTLE BRICK HOUSE DAY CARE CENTER | COR | N | $318,720 |
| THE LITTLE DOLPHIN | | N | $126,000 |
| THE LONG ISLAND COLLEGE HOSPITAL | | N | $6,668,212 |
| THE LORGE SCHOOL | | N | $11,000,000 |
| THE LOUIS BERGER GROUP, INC. | COR | P | $2,997,266 |
| THE LOWELL SCHOOL INC. | COR | N | $21,588,100 |
| THE MAIN LINE CORP | COR | P | $2,583,144 |
| THE MAPLE STREET SCHOOL | | N | $204,000 |
| THE MCGRAW-HILL COMPANIES | COR | P | $27,106,053 |
| THE METROPOLITAN MUSEUM OF ART | OTH | N | $27,431,000 |
| THE MIRACLE MAKERS INC. | COR | N | $11,332,140 |
| THE MOMENTUM PROJECT INC. | COR | N | $3,104,437 |
| THE MORGAN CONTRACTING CORP. | COR | P | $41,250,000 |
| THE NATIONAL FOUNDATION FOR TEACHING ENTREPRENEURSHIP | COR | N | $775,000 |
| THE NATIONAL URBAN TECHNOLOGY CENTER INC. | COR | N | $290,000 |
| THE NEIL D. LEVIN GRAD. INSTIT. OF INTL. | | N | $1,000,000 |
| THE NEW 42ND STREET, INC. | COR | N | $200,000 |
| THE NEW LIFE SCHOOL | | N | $12,500,000 |
| THE NEW TEACHER PROJECT INC. | COR | P | $24,294,207 |
| THE NEW YORK ACADEMY OF MEDICINE | COR | N | $175,000 |
| THE NEW YORK BOTANICAL GARDEN | COR | N | $18,015,740 |
| THE NEW YORK FOUNDLING HOSPITAL | COR | N | $229,354,579 |
| THE NOEL POINTER FOUNDATION | COR | N | $109,996 |
| THE NONPROFIT CONNECTION INC. | COR | N | $249,000 |
| THE NY BRANCH OF THE INT'L DYSLEXA ASSOC | OTH | N | $408,067 |
| THE NY SOC. FOR THE PREVENTION OF CRUELT | COR | N | $500,000 |
| THE OASIS GROUP, LTD. | COR | P | $1,260,000 |
| THE OCEAN OF KNOW INC | COR | N | $109,650 |
| THE ORIGINALS OF JAMAICA DAY CARE, INC. | OTH | N | $1,851,792 |
| THE OSBORNE ASSOCIATION | COR | N | $8,679,697 |
| THE PARKSIDE SCHOOL | COR | N | $10,324,500 |
| THE PERFECT PLAYGROUND, INC. | COR | | $1,769,537 |
| THE PITNEY BOWES BANK, INC. | COR | P | $2,458,536 |
| THE PRESBYTERIAN HOSPTL IN THE CITY OF NY | | N | $186,724 |
| THE PRINCETON REVIEW, INC. | COR | P | $69,739,847 |
| THE PUBLIC GOOD | PRO | P | $110,000 |
| THE PUBLIC STRATEGIES GROUP INC. | COR | P | $4,782,977 |
| THE RBA GROUP-NEW YORK | PAR | P | $17,654,231 |
| THE RISK MANAGEMENT PLANNING GROUP, INC. | COR | | $5,056,992 |
| THE SALVATION ARMY | COR | N | $297,488,694 |
| THE SAMARITANS OF NEW YORK | OTH | N | $904,560 |
| THE SCHULZ ELECTRIC CO. | COR | P | $1,037,150 |
| THE SECOND HENRY STREET HOUSING DEV FUND | | N | $686,400 |
| THE SEGAL COMPANY( EASTERN STATES) INC. | COR | P | $1,907,650 |
| THE SHIELD OF DAVID INC. | COR | N | $17,730,046 |
| THE SOLOMON R GUGGENHEIM FOUNDATION | COR | N | $7,035,000 |
| THE SOUND BEYOND ELECTRICAL CORP. | COR | P | $1,080,000 |
| THE SOUND BEYOND JV ESE | JNT | P | $1,080,000 |
| THE ST. JOHN COMPANIES | COR | P | $900,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| THE STEPIC MEDICAL DISTRIBUTION CORP. | COR | P | $1,731,000 |
| THE SYSTEMS GROUP, LLC | LLC | P | $5,232,472 |
| THE TANGLEWOOD SCHOOL | COR | P | $1,162,912 |
| THE TINY TOTS PLAYHOUSE | LLC | P | $644,760 |
| THE TRAINING COMPANY WITH A DIFFERENCE LLC | LLC | | $480,000 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | COR | N | $189,339,466 |
| THE TRUSTFORTE CORPORATION | COR | P | $2,940,000 |
| THE UFT ELEMENTARY CHARTER SCHOOL | OTH | N | $472,930 |
| THE UTG TEAM | JNT | P | $11,924,429 |
| THE VIA GROUP LLC | LLC | P | $1,000,000 |
| THE WEEKS-LERMAN GROUP, LLC | LLC | P | $8,548,852 |
| THE WHITMAN COMPANIES, INC. | COR | P | $2,000,000 |
| THE WONDER YEARS PRESCHOOL INC. | COR | P | $788,400 |
| THE WRIGHT GROUP PUBL IN | COR | | $1,110,000 |
| THE YOUNG WOMEN'S CHRISTIAN ASSOC OF QUE | OTH | N | $2,005,855 |
| THE YOUNG WOMEN'S LEADERSHIP FOUNDATION | COR | N | $400,000 |
| THERA CARE OF NEW YORK, INC. | COR | P | $26,650,906 |
| THERACARE PRE-SCHOOL SERVICES, INC. | COR | P | $13,000,000 |
| THERAPISTS NETWORK, INC. | COR | P | $13,587,226 |
| THERAPY AND LEARNING  CENTER, INC. | COR | N | $3,370,400 |
| THERAPY PROS OT & EDUCATIONAL SERVICES, PLLC | COR | | $100,001 |
| THERMO ELECTRON NORTH AMERICA LLC | LLC | | $103,153 |
| THERMO HYDRONIC CORPORATION | COR | P | $100,000 |
| THESE OUR TREASURES, INC. | COR | N | $3,500,000 |
| THETA DISCOVERIES INCORPORATED | COR | P | $100,000 |
| THEW ASSOCIATES PE-LS, PLLC | OTH | P | $650,000 |
| THIRD WAVE TECHNOLOGIES | COR | P | $1,050,000 |
| THIRTEEN/WNET | COR | N | $862,617 |
| THOMAS BALSLEY ASSOCIATES | PAR | P | $9,964,848 |
| THOMAS BUSES, INC. | COR | P | $6,478,436 |
| THOMAS CAMPAGNA, P.E. | PRO | P | $299,200 |
| THOMAS J FISKAA ENGINEERING | PAR | | $100,000 |
| THOMPSON COBURN LLP | PAR | P | $1,261,950 |
| THOMSON HEALTHCARE, INC. | COR | P | $1,160,873 |
| THOMSON U.S. INC | COR | P | $800,328 |
| THORN ELECTRIC INC | COR | P | $850,851 |
| THORPE FAMILY RESIDENCE, INC. | COR | N | $3,033,906 |
| THROGGS NECK CHILD CARE CENTER INC. | COR | N | $1,938,343 |
| TIAGO HOLDINGS LLC | LLC | P | $5,000,000 |
| TIGER DIRECT INC. | COR | P | $111,647 |
| TIMOTHY E. ROCKWELL | OTH | P | $140,250 |
| TING & LI ARCHITECTS, P.C. | COR | P | $11,000,000 |
| TINY TOTS EXPRESS, INC. | COR | P | $204,000 |
| TIP TOP GENERAL CONTRACTING CORPORATION | COR | | $559,965 |
| TISHMAN-DMJM HARRIS JOINT VENTURE | JNT | P | $3,120,199 |
| TITANIUM MECHANICAL CORP. | COR | P | $2,427,248 |
| TM MECHANICAL CORP. | COR | P | $732,040 |
| TMS CONSULTING SERVICES, INC. | COR | P | $3,729,978 |
| TNS MANAGEMENT SERVICES, INC. | COR | N | $13,764,000 |
| TOD WILLIAMS BILLIE TSIEN & ASSOCIATES | OTH | P | $1,000,000 |
| TOLENTINE ZEISER COMMUNITY LIFE CENTER | OTH | N | $20,950,931 |
| TOMCO MECHANICAL CORP. | COR | P | $4,975,000 |
| TOM-TOM ESORTS ONLY, INC. | COR | P | $33,809,851 |
| TONER MANAGEMENT SYSTEMS INC. | COR | P | $113,500 |
| TONY'S FISH & SEAFOOD CORP. | COR | P | $1,082,540 |
| TOP REHAB INC. | COR | | $966,605 |
| TOP TEMPORARIES, INC | COR | P | $100,000 |
| TOPGUARD SECURITY, INC. | COR | P | $163,112 |
| TORAH EDUCATIONAL SOFTWAR | COR | P | $100,000 |
| TORKIA INTERNATIONAL INC. | COR | P | $282,363 |
| TOSHIBA AMERICA MEDICAL SYSTEMS, INC. | COR | P | $5,000,000 |
| TOSHIKO MORI ARCHITECT | PRO | P | $4,272,470 |
| TOSKI, SCHAEFER & CO., P.C. | COR | P | $118,800 |
| TOTAL HEALTHCARE STAFFING | COR | | $4,000,000 |
| TOTAL OFFICE PRODUCTS & SERVICE, INC. | COR | P | $160,853 |
| TOTAL PROTECTIVE SECURITY INC. | COR | P | $143,596 |
| TOTAL SAFETY CONSULTING, LLC | LLC | P | $850,000 |
| TOTAL TEC SYSTEM, INC. | COR | P | $110,000 |
| TOURETTE SYNDROME ASSOCIATION INC. | COR | N | $587,901 |
| TOURO COLLEGE | | N | $11,485,000 |
| TOWERS PERRIN, FORSTER & CROSBY, INC. | COR | | $20,108,216 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| TOWERS PLAY-N-LEARN | COR | N | $216,000 |
| TRABAJAMOS COMMUNITY HEAD START | COR | N | $4,793,019 |
| TRADE WINDS ENVIRONMENTAL RESTORATION | COR | P | $100,000 |
| TRADITIONAL GROUP FAMILY DAY CARE CENTER | COR | P | $356,400 |
| TRAIL BLAZER CAMP | OTH | | $427,500 |
| TRAINING UNLIMITED, LLC | LLC | P | $309,424 |
| TRANS-CLEAN CORP. | COR | P | $245,625 |
| TRANSITIONAL SERVICES FOR NEW YORK, INC. | COR | N | $4,243,092 |
| TRANSMINE INC | COR | P | $100,000 |
| TRC ENGINEERS, INC. | COR | P | $23,578,874 |
| TRC ENVIRONMENTAL CORPORATION | COR | P | $1,023,691 |
| TREMONT COMMUNITY SENIOR CITIZEN SERVICE CENTER, INC | COR | N | $1,059,505 |
| TREMONT CROTONA DAY CARE CENTER INC. | COR | N | $11,001,145 |
| TREMONT-MONTEREY DAY CARE CENTER INC. | COR | N | $8,348,574 |
| TREVCON CONSTRUCTION COMPANY, INC. | COR | P | $30,152,700 |
| TREVCON/RMSK A JOINT VENTURE | JNT | P | $12,813,906 |
| TRIBORO HVACR, INC. | COR | P | $118,500 |
| TRIBORO TECHNOLOGIES, INC. | COR | | $136,600 |
| TRIGYN TECHNOLOGIES, INC. | COR | P | $574,250 |
| TRIMALAWN EQUIPMENT INC | COR | P | $170,560 |
| TRIMLINE MEDICAL PRODUCT | | | $150,000 |
| TRINE ASPECTS, LTD. | PAR | P | $167,212 |
| TRINITY BIOTECH, INC. | COR | | $296,914 |
| TRINITY SENIOR SERVICES INC. | COR | N | $214,450 |
| TRIO ASBESTOS REMOVAL CORP. | COR | P | $8,938,480 |
| TRIPWIRE, INC. | COR | P | $140,891 |
| TRI-STATE EMPLOYMENT SERVICES INC. | COR | P | $22,366,440 |
| TRI-STATE LEARNING CENTER INC. | COR | | $2,400,000 |
| TRIUMPH LEARNING LLC | LLC | P | $1,000,000 |
| TRIUMPHANT FULL GOSPEL ASSEMBLY, INC. | COR | N | $378,000 |
| TRIUMVIRATE ENVIRONMENTAL | COR | P | $200,000 |
| TRIUS INCORPORATED | COR | P | $233,958 |
| TROXELL COMMUNICATIONS INC | COR | P | $347,996 |
| TRS CONSULTANTS, INC | COR | P | $1,800,000 |
| TSR CONSULTING SERVICES, INC. | COR | P | $1,291,564 |
| TTS PERSONNEL, INC. | COR | | $250,000 |
| TUCS CLEANING SERVICES, INC. | COR | P | $524,994 |
| TUFARO TRANSIT CO INC | COR | P | $28,926,145 |
| TULLY CONSTRUCTION CO. INC. | COR | P | $110,746,000 |
| TULLY ENVIRONMENTAL, INC. | COR | P | $6,961,245 |
| TULNOY LUMBER | COR | P | $105,895 |
| TURNAROUND FOR CHILDREN INC. | COR | N | $820,967 |
| TURNER CONSTRUCTION COMPANY | COR | P | $171,705,836 |
| TURNING POINT H.D.F.C. | | N | $4,894,565 |
| TUTOR TIME | COR | P | $538,164 |
| TUTORS ON WHEELS, INC. | COR | P | $1,977,600 |
| TWENTY FIRST AVENUE TRANSPORATION | COR | | $59,850,760 |
| TWIN PARKS CHILD CARE CTR., INC. | COR | N | $1,392,519 |
| TWO A'S MECHANICAL INC. | COR | P | $1,507,466 |
| TWO TWELVE HARAKAWA, INC. | COR | P | $397,320 |
| TYCO/KENDALL HEALTH | PAR | P | $7,170,000 |
| TYLER TECHNOLOGIES, INC. | COR | P | $345,000 |
| U.S. COST INCORPORATED | COR | P | $4,000,000 |
| U.S. ELECTRIC CORPORATION | COR | P | $500,000 |
| U.S.A. BUS CORP. | COR | P | $1,242,407 |
| UB FOUNDATION ACTIVITIES, INC. | COR | N | $213,314 |
| UBS SECURITIES LLC | LLC | P | $543,121 |
| UCPA  OF THE CAPITAL DISTRICT, INC. | COR | N | $5,734,000 |
| UHY ADVISORS NY., INC. | COR | P | $375,000 |
| ULTRA POWER CORPORATION | COR | | $162,302 |
| ULTRACARE | COR | P | $20,000,000 |
| ULTRASONIX MEDICAL CORPORATION | COR | P | $300,000 |
| UNION SETTLEMENT ASSOCIATION,INC. | COR | N | $34,138,520 |
| UNION SQUARE PARTNERSHIP | COR | N | $134,436 |
| UNIQUE NURSES REGISTRY, INC. | COR | | $5,902,509 |
| UNIQUE PEOPLE SVCS, INC. | COR | N | $23,430,138 |
| UNIQUE SYSTEMS INC. | COR | P | $11,951,701 |
| UNISHIPPERS | | | $700,000 |
| UNISYS CORPORATION | COR | P | $3,566,081 |
| UNISYS ELECTRIC INC. | COR | P | $1,903,825 |
| UNIT DOSE SOLUTIONS | | | $360,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| UNITED ACTIVITIES UNLIMTED, INC. | COR | N | $12,311,518 |
| UNITED ADULT MINISTRIES/UNITED LIFELINE | | N | $100,000 |
| UNITED BLOCK ASSOCIATION INC. | COR | N | $2,011,688 |
| UNITED BRONX PARENTS INC. | COR | N | $2,745,261 |
| UNITED CATERERS CORP. | COR | P | $400,000 |
| UNITED CEREBRAL PALSY ASSOC. GREATER SUFFOLK, INC. | COR | N | $240,000 |
| UNITED CEREBRAL PALSY ASSOC. OF NASSAU COUNTY, INC. | OTH | N | $3,973,660 |
| UNITED CEREBRAL PALSY OF NEW YORK CITY, INC. | COR | N | $22,259,491 |
| UNITED CEREBRAL PALSY OF QUEENS, INC. | COR | N | $8,842,812 |
| UNITED CHURCH OF JESUS CHRIST (APOSTOLIC) | COR | | $136,800 |
| UNITED COMMUNITY CENTERS INC. | COR | N | $197,584 |
| UNITED COMMUNITY DAY CARE CENTER INC. | COR | N | $3,018,958 |
| UNITED COMMUNITY OF WILLIAMSBURG, INC. | COR | N | $2,199,916 |
| UNITED COMMUNITY SERVICES INC | COR | | $2,530,649 |
| UNITED FEDERATION OF BLACK COMMUNITY ORG | | N | $2,716,023 |
| UNITED FEDERATION OF TEACHERS | OTH | | $10,049,130 |
| UNITED FEDERATION OF TEACHERS, LOCAL AFL | | N | $3,710,272 |
| UNITED HINDU CULTURAL COUNCIL OF USA | | N | $781,704 |
| UNITED HOSPITAL FUND | COR | N | $450,000 |
| UNITED INTERFAITH ACTION COUNCIL | OTH | N | $2,117,705 |
| UNITED JEWISH COUNCIL OF THE EAST SIDE, INC. | COR | N | $4,779,818 |
| UNITED JEWISH ORGANIZATIONS OF WILLIAMBURG. INC. | COR | N | $1,559,330 |
| UNITED LANDSCAPES INC. | COR | P | $149,998 |
| UNITED LUBAVITCHER YESHIVA | COR | N | $1,918,248 |
| UNITED METHODIST CITY SOCIETY | COR | N | $6,080,106 |
| UNITED PARCEL SERVICES INC. NY | COR | P | $221,000 |
| UNITED PARENT COMMUNITY CORPORATION | COR | N | $1,396,193 |
| UNITED PRINT GROUP | | | $100,000 |
| UNITED PROTECTIVE SYSTEMS-DIV UNITED BUR | COR | P | $130,000 |
| UNITED REPROGRAPHIC SERVICES INC | COR | | $245,469 |
| UNITED SENIOR CITIZENS OF SUNSET PARK | OTH | N | $2,773,978 |
| UNITED STAFFING SYSTEMS INC. | COR | P | $122,152 |
| UNITED STATES TEST LABORATORY LLC | LLC | P | $119,850 |
| UNITED STATEWIDE PRESORT SERVICE FOR MAIL, INC. | COR | | $100,000 |
| UNITED SUPPLY CORP. | COR | | $1,791,078 |
| UNITED TOM TOM TRANSPORTATION INC. | COR | P | $37,126,899 |
| UNITED WAY OF NEW YORK CITY | | N | $45,210,840 |
| UNITY NEIGHBORHOOD CENTER INC. | COR | N | $286,604 |
| UNIV OF MED & DENT OF NJ | PRO | N | $242,000 |
| UNIV.CONSLT.& TREATMENT CTR MENTAL HYG. | COR | N | $5,110,390 |
| UNIVERSAL COFFEE CORP. | COR | P | $987,780 |
| UNIVERSAL HOSPITAL SERVICES INC. | COR | P | $150,000 |
| UNIVERSAL MEDICAL RECORDS INFORMATION NETWORK CORP. | COR | P | $118,400 |
| UNIVERSAL SECURITY SYSTEMS INC | COR | | $398,169 |
| UNIVERSAL STEEL FABRICATORS INC | COR | P | $100,000 |
| UNIVERSAL TECHNOLOGIES, LLC | LLC | P | $4,576,155 |
| UNIVERSAL TESTING | COR | P | $7,000,000 |
| UNIVERSITY BEHAVIORAL ASSOCIATES, INC. | COR | N | $31,621,463 |
| UNIVERSITY LANGUAGE SERVICES | COR | P | $293,603 |
| UNIVERSITY SETTLEMENT SOCIETY OF N.Y. | COR | N | $13,450,079 |
| UP THE LADDER | COR | | $319,200 |
| UP TO DATE, INC. | COR | P | $387,568 |
| UP WEE GROW INC. | COR | P | $340,000 |
| UPPER BRONX NEIGHBORHOOD ASSN. FOR P.R. | COR | N | $2,500,887 |
| UPPER MANHATTAN COUNCIL ASSISTING NEIGHBORS, INC | COR | N | $622,807 |
| UPPER MANHATTAN MENTAL HEALTH CENTER INC. | COR | N | $2,591,774 |
| UPSTATE FRESHWATER INSTITUTE, INC. | COR | N | $5,503,927 |
| UPSTATE WHOLESALE SUPPLY INC | COR | P | $721,538 |
| UPWARDLY GLOBAL | COR | N | $125,000 |
| URBAHN ASSOCIATES | COR | P | $39,221,952 |
| URBAN CONCEPTS OF NY | | N | $1,570,311 |
| URBAN HOMESTEADING ASSISTANCE, INC. | COR | N | $4,999,596 |
| URBAN JUSTICE CENTER | COR | N | $5,274,348 |
| URBAN OFFICE PRODUCTS INC. | COR | P | $1,141,742 |
| URBAN PATHWAYS INC. | COR | N | $13,334,046 |
| URBAN RESOURCE INSTITUTE | COR | N | $1,933,114 |
| URBAN STRATEGIES, INC. | COR | N | $23,765,115 |
| URBAN YOUTH ALLIANCE INTERNATIONAL, INC. | COR | N | $2,434,589 |
| URBITRAN ASSOCIATES, INC. | COR | P | $58,261,076 |
| URBITRAN CORP. | COR | P | $2,890,500 |
| URBITRAN/ECOLOGY & ENVIRONMENT JOINT VEN | JNT | P | $350,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| URS ARCHITECTURE & ENGINEERING NY, PC | COR | P | $10,000,000 |
| URS CORPORATION (NEVADA CORP.) | COR | P | $4,869,536 |
| URS CORPORATION GROUP CONSULTANTS | COR | P | $180,122,708 |
| URS CORPORATION- NEW YORK | COR | P | $496,485,754 |
| URS GREINER WOODWARD-CLYDE CONSULTANTS | | P | $5,281,163 |
| URS/JEC TEAM (J.V.) | JNT | P | $14,384,886 |
| URS/MALCOLM PIRNIE | JNT | P | $69,394,702 |
| URS-LIRO JV | JNT | P | $20,434,331 |
| US HIGHWAY PRODUCTS INC | COR | | $203,896 |
| US LEC COMMUNICATION, INC. | COR | P | $1,201,190 |
| USA EXTERMINATORS, INC. | COR | P | $277,010 |
| USA POOLS OF NEW YORK | COR | | $5,882,600 |
| USA UNITED BUS EXPRESS, INC. | COR | P | $58,486,403 |
| USA UNITED FLEET, INC. | COR | P | $106,535,516 |
| USA UNITED TRANSIT, INC. | COR | P | $144,478,142 |
| USTA NATIONAL TENNIS CENTER | COR | N | $406,000 |
| UTB- UNITED TECHNOLOGY, INC. | COR | P | $887,450 |
| UTOPIA CHILDREN'S CENTER INC | COR | N | $1,799,634 |
| UTTERLY GLOBAL, LLC | LLC | P | $250,000 |
| V GROUP INC. | COR | P | $685,083 |
| V. BARILE INC. | COR | P | $4,406,707 |
| V.BARILE ELECTRICAL CONTRACTING CORP | COR | P | $5,000,000 |
| V.J. ASSOCIATES INC. OF SUFFOLK | COR | P | $1,000,000 |
| VALERIE TOURSO | OTH | P | $100,000 |
| VALUE MANAGEMENT STRATEGIES, INC. | COR | P | $4,775,224 |
| VAN BUREN AUTOMOTIVE PRODUCTS LLC | LLC | P | $204,026 |
| VAN DEUSEN & ASSOCIATES | COR | P | $503,500 |
| VAN HEYNINGEN BOILER CORP. | COR | P | $889,699 |
| VAN TRANS, LLC | LLC | P | $2,334,729 |
| VANBRO CORPORATION | COR | P | $106,600 |
| VANGUARD DIRECT INC. | COR | P | $21,781,186 |
| VANGUARD INTEGRITY PROFESSIONALS, INC. | COR | P | $262,239 |
| VANNGUARD URBAN IMPROVEMENT ASSOCIATION, INC. | COR | N | $1,501,919 |
| VARDARIS TECH, INC. | COR | P | $9,953,000 |
| VARIAN MEDICAL SYSTEMS INC. | COR | | $744,297 |
| VARIETY BOYS & GIRLS CLUB OF QUEENS, INC | COR | N | $330,712 |
| VARIETY CHILD LEARNING CENTER | COR | N | $1,031,705 |
| VARSITY BUS CO., INC. | COR | P | $205,313,381 |
| VASSO WASTE SYSTEMS, INC. | COR | P | $182,510 |
| VAZ MEDICAL & INDUSTRIAL SAFETY, INC. | COR | | $100,000 |
| VCOM INTERNATIONAL  MULTIMEDIA CORP | COR | | $223,850 |
| VENTANA MEDICAL SYSTEMS, INC. | COR | P | $276,169 |
| VENTURE HOUSE INC. | COR | N | $2,017,033 |
| VENTURES EDUCATION SYSTEMS CORP | COR | P | $351,000 |
| VERA INSTITUTE OF JUSTICE, INC. | COR | N | $10,848,907 |
| VERAMARK TECHNOLOGIES, INC. | COR | | $116,487 |
| VERCUITY SOLUTIONS, INC. | COR | P | $771,978 |
| VERDANT POWER LLC | LLC | P | $765,000 |
| VERIZON - NEW YORK, INC. | COR | | $1,356,000 |
| VERIZON (QUEENS) | | | $1,521,313 |
| VERIZON NETWORK INTEGRATION CORP. | COR | P | $10,228,498 |
| VERIZON NEW YORK INC. | COR | P | $8,275,318 |
| VERIZON SELECT SERVICES INC. | COR | | $169,812 |
| VERIZON SELECT SERVICES, INC. | COR | P | $46,425,876 |
| VERIZON WIRELESS | | | $1,661,214 |
| VERNIER SOFTWARE & TECHNOLGY LLC | LLC | P | $160,785 |
| VERNON AVE. CHILDREN'S SCHOOL | COR | N | $432,000 |
| VERTICAL SYSTEMS ANALYSIS, INC. | COR | P | $150,000 |
| VESNA MEDICAL STAFFING SERVICES, INC. | COR | P | $224,474 |
| VF IMAGE WEAR, INC | COR | P | $70,362,472 |
| VICOM COMPUTER SERVICES, INC. | COR | P | $1,108,922 |
| VICTORY DAY CARE CENTER INC. | COR | N | $1,450,284 |
| VICTORY SCHOOLS, INC. | COR | P | $1,680,000 |
| VIDEO HI-TECH CORP | COR | P | $494,591 |
| VILLAGE CENTER FOR CARE | COR | N | $3,753,906 |
| VILLAGE CHILD DEVELOPMENT CENTER, INC | COR | | $3,200,000 |
| VINCENT P. CYRUS HDFC | | N | $828,501 |
| VINIK MARINE, INC. | COR | P | $100,000 |
| VIOLENCE INTERVENTION PROGRAM, INC. | COR | N | $2,292,550 |
| VIP HEALTH CARE SERVICES, INC. | COR | P | $29,506,875 |
| VIRCO INC | COR | | $311,703 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| VIRCO MANUFACTURING CORPORATION | COR | | $199,615 |
| VIRINDER, INC. | COR | P | $521,093 |
| VISION APPRAISAL TECHNOLOGY, INC. | COR | P | $4,375,532 |
| VISION EDUCATION & MEDIA LLC | LLC | | $119,300 |
| VISION RISK SERVICES | LLC | | $857,500 |
| VISION URBANA INC. | COR | | $418,732 |
| VISIONARY INTEGRATION PROFESSIONALS, LLC | LLC | P | $30,103,845 |
| VISIONS/SERVICES FOR THE BLIND | COR | N | $379,606 |
| VISITING NEIGHBORS, INC. | COR | N | $756,188 |
| VISITING NURSE ASSOCIATION OF BROOKLYN | COR | N | $100,000 |
| VISITING NURSE SERVICE OF NEW YORK | COR | N | $6,857,699 |
| VISTING NURSE SERVICE OF NEW YORK HOME CARE | COR | N | $73,186,362 |
| VISUAL LEARNING CO. | COR | | $100,000 |
| VITAL SIGNS | COR | P | $130,000 |
| VITALCHEK NETWORK, INC. | COR | P | $4,065,804 |
| VOCATIONAL FOUNDATION, INC. | | N | $249,365 |
| VOCATIONAL INSTRUCTION PROJECT COMMUNITY SERVICES, INC. | COR | N | $48,100,801 |
| VOLLMER ASSOCIATES LLP | PAR | P | $20,089,300 |
| VOLMAR CONSTRUCTION, INC. | COR | P | $22,392,000 |
| VOLMAR SERVICES, INC. | COR | P | $8,000,000 |
| VOLUNTEERS OF AMERICA-GREATER NEW YORK | COR | N | $211,142,336 |
| VOYAGER EXPANDING LEARNING, INC. | COR | N | $205,389 |
| VPS NETWORKING TECHNOLOGIES INC. | COR | | $100,000 |
| VTA MANAGEMENT SERVICES, LLC | LLC | | $28,816,214 |
| VWR SCIENTIFIC PRODUCTS CORP | COR | P | $1,273,424 |
| W O THOMAS & CO INC | COR | P | $1,059,240 |
| W.B. MASON CO. INC. | COR | P | $127,000 |
| W.J.L. EQUITIES CORP | COR | P | $1,099,000 |
| W.W. GRAINGER, INC. | COR | P | $3,275,268 |
| WAGNER COLLEGE | | N | $125,000 |
| WALKER ADVERTISING INC. | COR | | $100,000 |
| WALKER DIVING UNDERWATER CONSTRUCTION | COR | P | $125,000 |
| WALTER G. LEGGE COMPANY, INC. | COR | P | $650,000 |
| WANK ADAMS SLAVIN ASSOCIATES LLP | PAR | P | $15,038,935 |
| WARBASSE NURSERY SCHOOL | COR | N | $1,677,760 |
| WARD ASSOCIATES | | | $1,000,000 |
| WARREN & PANZER ENGINEERS P.C. | COR | P | $7,464,315 |
| WARREN GEORGE, INC. | COR | P | $500,000 |
| WARSHAW GROUP INC | COR | P | $4,092,400 |
| WARTBURG LUTHERAN HOME FOR THE AGING | COR | N | $2,964,313 |
| WASHINGTON ELECTRIC CO., INC. | COR | P | $2,601,265 |
| WASHINGTON GROUP INTERNATIONAL, INC. | COR | P | $2,294,465 |
| WASHINGTON HEIGHTS CHILD CARE CENTER | COR | N | $2,106,948 |
| WASHINGTON HEIGHTS COMMUNITY SERVICES INC. | COR | N | $2,390,309 |
| WASHINGTON HEIGHTS-INWOOD COALITION | COR | N | $2,775,214 |
| WASHINGTON HGHTS HELLENIC | COR | | $558,900 |
| WASHINGTON INFRASTRUCTURE CORPORATION | COR | P | $4,235,148 |
| WASTE MANAGEMENT OF NEW YORK, LLC. | LLC | P | $1,292,177,017 |
| WASTE RECYCLING SOLUTIONS, INC. | COR | P | $264,007 |
| WASTE SERVICES OF NEW YORK, INC. | COR | P | $9,750,879 |
| WATERSHED AGRICULTURAL COUNCIL INC. | COR | N | $57,021,017 |
| WATSON RICE LLP | PAR | P | $466,404 |
| WAYSIDE BAPTIST CHURCH INC. | COR | N | $3,280,659 |
| WAYSIDE OUT-REACH DEVELOPMENT, INC. | COR | N | $4,348,820 |
| WDF INC. | COR | P | $161,214,000 |
| WE RECYCLE, INC. | COR | | $825,000 |
| WE TRANSPORTATION INC. | COR | P | $265,645 |
| WECARE ORGANICS, LLC | LLC | P | $41,079,340 |
| WEI, WEI, & CO. LLP | PAR | P | $3,539,479 |
| WEIDLINGER ASSOC. CONSULTING ENGINEERS | OTH | P | $55,894,569 |
| WEILGUS AND SONS, INC. | COR | P | $133,394 |
| WEISZ & YOES ARCHITECTURE | PRO | P | $4,590,000 |
| WELCH ALLYN PROTOCOL | | | $375,000 |
| WELFARE RESEARCH, INC. | COR | N | $3,631,311 |
| WENNIE HUANG | | | $100,000 |
| WESCO DISTRIBUTION, INCORPORATED | COR | P | $846,415 |
| WESLER-COHEN ASSOCIATES CONSULTING ENGINEERS PLLC | PAR | P | $2,750,000 |
| WEST BRONX HOUSING & NEIGHBORHOOD RESOURCE CENTER | COR | N | $377,777 |
| WEST END INTERGENERATIONAL RESIDENCE | | N | $10,277,928 |
| WEST HARLEM COMMUNITY ORGANIZATION, INC. | COR | N | $12,111,795 |
| WEST HARLEM GROUP ASSISTANCE, INC. | COR | N | $231,900 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| WEST INDIAN DAY CARNIVAL ASSOCIATION INC | COR | N | $197,397 |
| WEST PUBLISHING CORPORATION | COR | P | $493,353 |
| WEST SIDE MONTESSORI SCHOOL | COR | N | $2,195,001 |
| WESTAT, INC. | COR | P | $7,372,673 |
| WESTCHESTER EXCEPTIONAL CHILDREN'S SCHOOL | OTH | P | $4,946,375 |
| WESTCHESTER SCHOOL FOR SPECIAL CHILDREN | OTH | N | $28,460,948 |
| WESTCHESTER TREMONT DAY CARE CENTER | | N | $4,325,381 |
| WESTED | OTH | N | $5,301,798 |
| WESTON SOLUTIONS OF NEW YORK, INC. | COR | P | $9,606,140 |
| WESTON UNITED COMMUNITY RENEWAL, INC. | COR | N | $13,737,843 |
| WESTSIDE CRIME PREVENTION PROGRAM | COR | N | $203,900 |
| WESTSIDE FEDERATION FOR SENIOR AND SUPPORTIVE HOUSING, INC. | OTH | N | $22,617,807 |
| WESTWOOD COMPUTER CORPORATION | COR | P | $576,992 |
| WHITE GLOVE PACEMENT, INC. | | | $60,250,000 |
| WHITE TOOL & SUPPLY INC. | COR | P | $140,000 |
| WHITESTONE CONSTRUCTION CORP. | COR | P | $162,222,360 |
| WHITESTONE SCHOOL FOR CHILD DEVELOPMENT | | N | $2,490,000 |
| WILDCAT SERVICE CORP. | COR | N | $18,668,798 |
| WILDLIFE CONSERVATION SOCIETY | COR | N | $329,590,590 |
| WILLIAM A. GROSS CONST. ASSOC. INC. | COR | P | $2,733,589 |
| WILLIAM F. RYAN COMMUNITY HEALTH CENTER | COR | N | $2,066,081 |
| WILLIAM H. SADLIER, INC. | COR | P | $2,000,000 |
| WILLIAM HODSON COMMUNITY CENTER INC. | COR | N | $378,300 |
| WILLIAMBURG NORTHSIDE PRE-SCHOOL | COR | | $177,390 |
| WILLIAMS USA REALTY SERVICES, INC. | COR | P | $15,407,162 |
| WILLIAMSBRIDGE NAACP EARLY CHILDHOOD EDU | COR | N | $2,593,493 |
| WILLIAMSBURG COLLEGIATE CHARTER SCHOOL | | N | $237,786 |
| WILLIAMSBURG INFANT & EARLY CHILDHOOD | COR | N | $2,139,470 |
| WILLIS AVE. BRIDGE CO JV/A PARSON STV JV | JNT | P | $39,781,718 |
| WILLOUGHBY RIDGE FARM, LLC | LLC | P | $651,856 |
| WILMON INDUSTRIAL SUPPLY CORP | COR | P | $198,999 |
| WILSON LANGUAGE TRAINING | COR | P | $2,871,186 |
| WILSON, ELSER, MOSKOWITZ, EDELMAN & DICK | PAR | P | $818,322 |
| WINDOWMAN INC (USA) | COR | P | $384,331 |
| WINSOR LEARNING, INC. | COR | | $217,762 |
| WINSTON SUPPORT SERVICES, LLC | LLC | P | $1,381,965 |
| WOLFRAM RESEARCH INC | COR | | $100,000 |
| WOLLMAN RINK OPERATIONS LLC | LLC | P | $2,019,885 |
| WOMEN IN NEED, INC. | COR | N | $124,365,744 |
| WOMEN'S HIV COLLABORATIVE OF NEW YORK | | N | $250,000 |
| WOMEN'S HOUSING & ECONOMIC DEVELOPMENT CORP. | COR | N | $6,018,859 |
| WOMEN'S OUTREACH NETWORK, INC. | COR | | $300,000 |
| WOMEN'S PRISON ASSOCIATION & HOME | COR | N | $8,671,579 |
| WONDER WORLD DAY CARE | PRO | N | $964,800 |
| WOODARD AND CURRAN INC. | COR | | $1,415,281 |
| WOODHULL TOWERS CAFE CORP | COR | | $150,000 |
| WOODROW PRESCHOOL CENTER | | N | $133,200 |
| WOODS HOLE OCEANOGRAPHIC INSTITUTION | COR | N | $3,499,072 |
| WOODS SERVICES. INC | COR | N | $2,549,056 |
| WOODSIDE AUTO PAINTING INC. | COR | P | $225,000 |
| WOODSIDE ON THE MOVE, INC. | COR | N | $3,483,370 |
| WOODSTOCK HDFC FOR SENIOR CITIZENS | COR | N | $3,449,202 |
| WOODWARD MENTAL HEALTH CENTER INC. WOODWARD CHILDREN'S CTR. | OTH | N | $12,602,775 |
| WOODYCREST CENTER FOR HUMAN DEV. INC. | COR | N | $4,898,503 |
| WORDS 'N MOTION, INC. | COR | P | $100,001 |
| WORLD BOOK, INC | COR | | $152,856 |
| WORLD WIDE DICTATION SERVICES OF NY | COR | P | $157,713 |
| WYETH-PHARMACEUTICALS MED SPEC. | COR | P | $6,000,000 |
| X RAY IMAGING INC | COR | | $109,000 |
| XEROX CORPORATION | COR | P | $57,214,615 |
| X-L ESCORT SERVICE | OTH | P | $11,708,336 |
| YEAR UP INC | COR | N | $185,452 |
| YELED V'YALDA EARLY CHILDHOOD CENTER INC | COR | N | $102,144,697 |
| YELLO DYNO | COR | P | $744,000 |
| YES CARE MEDICAL SERVICE | | | $650,000 |
| YESHIVA & MESIVTA TORAH TEMIMAH INC | COR | N | $140,600 |
| YESHIVA ATERES YISROEL | COR | P | $178,200 |
| YESHIVA KEHILATH YAKOV INC. | COR | N | $5,162,175 |
| YESHIVA KETANA OF MANHATTAN | | N | $151,200 |
| YESHIVA MIZRACHI L'BANIM YESHIVA DERECH HATORAH | COR | N | $324,000 |
| YESHIVA OF KINGS BAY | OTH | N | $360,000 |

**Doing Business Database Entities as of June 30, 2008, based on Contracts, Franchises and Concessions**

| Name | Organization Type | Profit vs Non-Profit | Value of Transactions Covered by LL34 |
|---|---|---|---|
| YESHIVA OF MANHATTAN BEACH | | N | $154,800 |
| YESHIVA OHR TORAH COMMUNITY SCHOOL, INC. | COR | N | $345,600 |
| YESHIVA TIFERETH MOSHE INC. | COR | N | $974,091 |
| YESHIVA TORAS EMES | | N | $144,000 |
| YESHIVA UNIVERSITY/ALBERT EINSTEIN COLLEGE OF MEDICINE(KENNEDY CERC) | COR | N | $10,873,747 |
| YESHIVAH OF FLATBUSH | | N | $396,000 |
| YESHIVAT SHAARE TORAH | COR | N | $528,000 |
| YESHIVATH KEHILATH YAKOV HEADSTART, INC. | COR | N | $8,654,046 |
| YM & YWHA OF WASHINGTON HEIGHTS & INWOOD | COR | N | $3,390,759 |
| YMCA OF GREATER NEW YORK | COR | N | $49,626,451 |
| YMS MANAGEMENT ASSOCIATES, INC. | COR | P | $4,515,400 |
| YM-YWHA OF BORO PARK | OTH | N | $1,214,233 |
| YM-YWHA OF WILLIAMSBURG INC. | COR | N | $7,181,691 |
| YORK AVENUE TENNIS LLC | LLC | P | $1,742,500 |
| YOU GOTTA BELIEVE | COR | N | $4,032,569 |
| YOUNG ADULT INSTITUTE, INC | COR | N | $4,822,953 |
| YOUNG ATHLETES, INC. | COR | N | $417,585 |
| YOUNG DANCERS IN REPERTORY, INC. | COR | | $1,177,000 |
| YOUNG ISRAEL OF BEDFORD BAY INC. | COR | N | $728,771 |
| YOUNG ISRAEL PROGRAMS INC. | COR | N | $4,725,500 |
| YOUNG MEN'S & YOUNG WOMEN'S HEBREW ASSOCIATION | COR | N | $836,864 |
| YOUNG MEN'S AND YOUNG WOMEN'S HEBREW ASSOCIATION OF THE BRONX | COR | N | $2,218,335 |
| YOUNG PLAYWRIGHTS INC | COR | N | $238,900 |
| YOUTH ADVOCATE PROGRAMS, INC. | COR | N | $877,106 |
| YSL COMMUNITY CORPORATION/ CCS MONTESSORI CENTER | | | $478,800 |
| YSRAEL A. SEINUK, P.C. | COR | P | $4,000,000 |
| YU & ASSOCIATES ENGINEERING P.C. | COR | P | $750,000 |
| YWCA OF THE CITY OF NEW YORK | COR | N | $18,394,610 |
| ZASKORSKI & NOTARO ARCHITECTS, AIA, LLP | PAR | P | $100,000 |
| ZIMMER DENTAL | | | $120,000 |
| ZIMMER US, INC. | COR | P | $2,630,656 |
| ZINAT JAHAN ISLAM NADYA DAY CARE | PRO | | $182,400 |
| ZION & BREEN  ASSOCIATES | | | $500,000 |
| ZOLL MEDICAL CORP. | COR | P | $675,000 |
| ZONARE MEDICAL SYSTEMS | COR | P | $324,000 |
| ZONE AIRE SYSTEMS INC. | COR | P | $139,800 |
| ZORIA HOUSING LLC | LLC | | $144,939 |
| **TOTAL** | | | **$55,006,092,036** |