UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x
TOM OGNIBENE, *et al.*,

                                 Plaintiffs,       **DECLARATION OF**
                                                    **ARNIE WOLSKY**

          - against -

FREDERICK A. O. SCHWARTZ, JR., *et al.*,         08 CV 01335 (LTS) (TDK)

                                       Defendants.

------------------------------------------------------------------- x

          **ARNIE WOLSKY**, an attorney duly admitted to practice law declares under penalty of perjury and pursuant to 28 U.S.C. § 1746 that the following is true and correct:

          1.      I am the Deputy Counsel to the City Clerk and Director of the Lobbying Bureau in the New York City Clerk's office ("Lobbying Bureau").

          2.      I make this declaration based upon my personal knowledge, information contained in the books and records maintained by the Lobbying Bureau, and information contained in eLobbyist, the electronic filing system designed and maintained by the Department of Information Telecommunications and Technology ("DOITT").

          3.      In this declaration, I will set forth an overview of New York City's Lobbying Law. I will then explain how lobbyists and their clients submit information to the City Clerk, and how that information is maintained and made available to the public. Finally, I will note examples of the range of entities that have registered as lobbyists.

## I.    The Lobbying Bureau and New York City's Lobbying Law

4.    Local Laws 15 of 2006 amended the New York City's Lobbying Law to improve the enforcement of regulations governing the lobbying of city officials and increase the transparency of lobbying activities.  These changes transformed the compliance operations of the Lobbying Bureau in the Office of the City Clerk, which now holds lobbyists and clients accountable for meeting deadlines and submitting complete and accurate information.  *See* New York City Admin. Code § 3-211.

### A.    Lobbying Bureau

5.    The Lobbying Bureau has the authority to administer and enforce all provisions of the Lobbying Law, subpoena witnesses and records, issue advisory opinions to those under its jurisdiction, conduct any investigation and audits necessary to carry out the provisions of the Lobbying Law and promulgate such rules as are necessary for the proper administration of the Lobbying Law.  Ad. Code § 3-212.

### B.    "Lobbying" Definitions

6.    New York City's Lobbying Law is set forth in the Administrative Code of the City of New York, Title 3, Chapter 2, Subchapter 2.  *See* Ad. Code § 3-211 *et seq*.

7.    The Administrative Code defines "lobbyist" as "every person or organization retained, employed or designated by any client to engage in lobbying."[1] Ad. Code § 3-211(a).

8.    "Lobbying," or "lobbying activities," is defined to mean "any attempt to influence:

---

[1] This definition explicitly excludes "any officer or employee of the city of New York, the State of New York, any political subdivision of the State, or any public corporation, agency or commission, or the United States" acting in his or her official capacity.

i.    the passage or defeat of any local law or resolution by the city council,

ii.    the approval or disapproval of any local law or resolution by the mayor,

iii.    any determination made by an elected city official or an officer or employee of the city with respect to the procurement of goods, services or construction, including the preparation of contract specifications, or the solicitation, award or administration of a contract, or with respect the solicitation, award or administration of a grant, loan, or agreement involving the disbursement of public monies,

iv.    any determination made by the mayor, the city council, the city planning commission, a borough president, a borough board or a community board with respect to zoning or the use, development or improvement of real property subject to city regulation,

v.    any determination made by an elected city official or an officer or employee of the city with respect to the terms of the acquisition or disposition by the city of any interest in real property, with respect to a license or permit for the use of real property of or by the city, or with respect to a franchise, concession or revocable consent,

vi.    the adoption, amendment or rejection by an agency of any rule having the force and effect of law,

vii.    the outcome of any rate making proceeding before an agency, or

viii.    any determination of a board or commission." [2]

Ad. Code § 3-211(c)(1).

9.    There are certain persons and organizations that are excluded from the definition of "lobbying," based on the types of activities in which they engage, such as newspapers, witnesses, persons who appear before an agency in an adjudicatory proceeding, or persons who prepare or submit a response to a request for information or comments by the city council, the mayor or another elected city official or an agency.  Ad. Code § 3-211(c)(3).

10.    The lobbying laws apply to all lobbyists in the same manner.  The term "lobbyist" as defined above includes diverse entities such as lobbying firms, law firms who lobby on behalf of their clients, unions, not-for-profit entities, neighborhood groups and unincorporated associations.

### C.    Registration Statement

11.    The New York City Clerk's office, through its Lobbying Bureau, enforces the City's lobbying laws.  *See generally* Ad. Code § 3-212.

12.    Every lobbyist who expends, incurs, or receives more than $2,000.00 in compensation and expenses for the purposes of lobbying must file a statement(s) of registration with the Lobbying Bureau annually for each of its lobbying clients.  The statement of registration requires basic information about the lobbyist, including the names of all employees who engage in lobbying activities, the names, addresses and telephone numbers of the lobbyists' client(s), and a description of the subject(s) and target(s) of its anticipated lobbying activities.  Further, the lobbyist is required to file an amended statement of registration whenever there is a change in the

---

[2] The definition does not apply to any determination in an "adjudicatory proceeding."  Ad. Code 3-211(c)(2).

information filed by the lobbyist in the original statement of registration. *See* Ad. Code §3-213(d)(1).

13.    The Administrative Code also requires lobbyists to file an amended statement of registration within 48 hours of the making of a campaign contribution by "the unemancipated child of a lobbyist or by the unemancipated child of the spouse or domestic partner of a lobbyist or, if the lobbyist is an organization, by the unemancipated child of any officer or employee of such lobbyist who engages in lobbying activities or who is employed in an organization's division that engages in lobbying activities of the organization or by the unemancipated child of the spouse or domestic partner of any such officer or employee."[3] Ad. Code §3-213(d)(2).

14.    Lobbyists who submit a statement of registration must also file periodic reports with the Lobbying Bureau, Ad. Code § 3-216, as well as an annual report. The annual report contains the same financial information that is contained in the periodic reports, but accumulated from the past year. Ad. Code § 3-217(b).

15.    Any organization, including any union or neighborhood group or association, that expends more than $2,000.00 annually for the purpose of lobbying must register, and file periodic reports, with the Lobbying Bureau if it conducts its lobbying activities

---

[3] "Unemancipated child" is defined to include "any son, daughter, stepson or stepdaughter who is under age eighteen, unmarried and living in the household of such lobbyist or spouse or domestic partner of such lobbyist or, if such lobbyist is an organization, living in the household of such officer or employee or spouse or domestic partner of such officer or employee". Ad. Code § 3-213(d)(2). "Campaign contribution" is defined as "(a) any gift, subscription, advance, or deposit of money or any thing of value, made in connection with the nomination for election, or election, of any candidate; (b) any funds received by a political committee from another political committee to the extent such funds do not constitute a transfer; (c) any payment, by any person other than a candidate or a political committee authorized by the candidate, made in connection with the nomination for election, or election, of any candidate, including but not limited to compensation for the personal services of any individual which are rendered in connection with a candidate's election or nomination without charge." Ad. Code § 3-702(8).

on its own behalf. If the organization's lobbying activities are conducted by a lobbyist retained by the organization who is not an employee of the organization, the organization is not required to file a statement of registration or periodic reports but, instead, must file an annual report with the Lobbying Bureau. Ad. Code § 3-213(a)(1); *see also* Ad. Code § 3-216(b)(5); Ad. Code §3-217.

16.    The Lobbying Bureau reviews the information it collects to be sure it is complete, accurate, and consistent, and the Administrative Code authorizes the City Clerk to levy fines, among other penalties, for non-compliance. Ad. Code § 3-212; Ad. Code § 223.

**D.    Lobbying Database**

17.    The information contained in the statements of registration, periodic reports, and annual reports is kept in eLobbyist, a database developed and maintained by the DOITT. For example, eLobbyist contains the lobbyist's business address and contact information, the principal officer for the lobbyist and/or client, any additional lobbyists on staff, and information about the lobbyist's clients, including the client's business address and phone number. eLobbyist also includes information about the time period that the lobbyist is engaged to perform lobbying activities for the client, the target(s) and subject matter(s) of the lobbying activities, and the compensation paid or owed by the client to the lobbyist by period. The information contained in the reports is stored in eLobbyist and posted on the Internet as soon as practicable. See Ad. Code § 221. The information is accessible to the public and can be searched by lobbyist or by client names at http://www.nyc.gov/lobbyistsearch/.

18.    Some information in eLobbyist is not made available to the public. Non-public data includes the date a statement of registration is filed, home addresses of registered lobbyists and their clients, e-mail addresses of registered lobbyists and clients, the names of

client officers, the names and addresses of spouses or domestic partners of lobbyists, and specific expenses incurred by lobbyists on behalf of their clients.

19.    The eLobbyist system was designed to collect information for other city agencies, including the Campaign Finance Board. The Campaign Finance Board evaluates the information that lobbyists file to determine if certain campaign donations are subject to lower contribution limits and are matchable under the Campaign Finance Act. Ad. Code § 3-213(c)(1).

## II.    Data Concerning Lobbyists

20.    Attached herein as Exhibit A is a complete list of all registered lobbyist entities and their clients as of Friday, August 1. This list was compiled by entering eLobbyist and printing screens and reports appropriate to the particular requested information, and manually entering the information into an excel file, which is maintained and regularly updated by the Lobbying Bureau.

21.    Included in Exhibit A are a wide range of organizations, both for-profit and non-profit, and the various interests these organizations represent, that have registered and filed reports with the Lobbying Bureau. For example, a wide array of unions that engage in lobbying on their own behalf appear in Exhibit B, including 1199 SEIU United Healthcare Workers East, the Association of Legal Aid Attorneys UAW 2325, Communications Workers of America, AFL-CIO, District Council 37, International Union of Painters and Allied Trades DC 9, Local 32BJ SEIU, and the United Federation of Teachers. Additionally, lobbyists retained by unions are also listed in Exhibit B, including Bolton-St. Johns, Inc. (retained by Local 338 RWDSU), Cozen O'Connor (retained by International Union of Operating Engineers Local 14-14B AFL CIO), Davidoff Malito & Hutcher LLP (retained by Council of School Supervisors and Administrators), Heather Beaudoin (retained by Joint Council 16, IBT), Montalbano Initiatives,

Inc. (retained by Teamsters Local 237), Pitta, Biship, Del Giorno & Dreier LLP (retained by Uniformed Sanitationmen's Association, Local 831), and Robert A. Ungar Associates, Inc. (retained by Local 246, SEIU).

Dated:      New York, New York
            August 4, 2008

_____
Arnie Wolsky

| LOBBYIST | CLIENT |
|---|---|
| | |
| **1199 SEIU United Healthcare Workers East** | 1199 SEIU United Healthcare Workers East |
| **443 Greenwich LLC** | 443 Greenwich LLC |
| **92nd Street YM & YWHA** | 92nd Street YM & YWHA |
| **A Better Balance: The Work and Family Legal Center** | A Better Balance: The Work and Family Legal Center |
| **Advocates for Children of New York** | Advocates for Children of New York |
| **AFSCME District Council 1707** | District Council 1707, AFSCME |
| **Agudath Israel of America** | Agudath Israel of America/Agudateh Israel of America Community Services, Inc. |
| **AIDS Community Research Initiative of America** | AIDS Community Research Initiative of America, Inc. |
| **Akerman Senterfitt LLP** | 309 Canal, LLC |
| | 33 Bleecker Associates |
| | 340 East 93rd Street Corporation |
| | Calamaras Realty Corp. |
| | CV Harlem Park LLC, a Delaware Limited Liability Company |
| | Dollar Thrifty Automotive Group, Inc. |
| | Ekstein Development LLC |
| | Extell Development Company |
| | Extell Diamond Tower, LLC |
| | Hospital for Special Surgery |
| | ICBC Broadcast Holdings, Inc. |
| | Jackson Development Group Ltd. |
| | Jonas Equities, Inc. |
| | Judo Associates |
| | Lispenard Group LLC c/o Continental Worsteds Inc. |
| | Macy's East A Division of Macy's Retail Holdings, Inc. |
| | New York Armenian Home |
| | New York Hospital Medical Center of Queens |
| | PB Lispenard Group LLC |
| | School of Visual Arts |
| | Vargas Realty Inc. |
| **Albert K. Butzel Law Offices** | Friends of Hudson River Park |
| | Greater Jamaica Development Corporation |
| | Open Space Institute, Inc./Protect the Village Historic District |
| **Alliance of Resident Theatres/New York** | Alliance of Resident Theaters/New York |
| **Alpha 1 Marketing Corp.** | Alpha 1 Marketing Corp. Inc. |
| **Altman and Associates** | Associated Licensed Detectives of NYS, Inc. |
| **Altria Client Services, Inc.** | Philip Morris USA, Inc. |
| **Altria Corporate Services, Inc.** | Philip Morris USA, Inc. |
| **American Cancer Society** | American Cancer Society |
| **American Chemistry Council** | American Chemistry Council |
| **American Heart Association** | American Heart Association |
| **American Lung Association of the City of New York** | American Lung Assoc. of the City of New York |
| **American Museum of Natural History** | American Museum of Natural History |
| **American Red Cross In Greater New York** | American Red Cross in Greater New York |
| **American Tax Funding** | American Tax Funding |
| **Anderson Kill & Olick, P.C.** | Amsterdam Nursing Home Corp. |
| | The Rockefeller University |
| **ANHD, Inc.** | ANHD, Inc. |

| | |
|---|---|
| **Animal Welfare Advocacy** | Animal Welfare Advocacy |
| **Anti-Discrimination Center of Metro New York, Inc.** | Anti-Discrimination Center, Inc. |
| **Anti-Discrimination Policy & Action Center, Inc.** | Anti-Discrimination Policy & Action Center, Inc. |
| **APICHA, Inc.** | APICHA, Inc. |
| **Apple Inc.** | Apple Inc. |
| **Archie H. Spigner** | Greater Jamaica Development Corporation |
| **ASPCA** | ASPCA |
| **Associated Builders and Owners of Greater NY** | Associated Builders and Owners of Greater NY |
| **Association of Legal Aid Attorneys UAW 2325** | Association of Legal Aid Attorneys UAW 2325 |
| **Bard College** | Bard College |
| **Basil Smikle Associates LLC** | Glenwood Management Corp. |
| **Belkin Burden Wenig & Goldman, LLP** | 5657 Realty Corp. c/o Jeffries Morris, Inc. |
| **Beth Israel Medical Center** | Beth Israel Medical Center |
| **Bill Lynch Associates LLC** | Black Veterans for Social Justice |
| | Pratt Center for Community Development (f/k/a Pratt Institute) |
| | CSC Holdings, Inc. |
| | Industrial and Technology Assistance Corporation |
| | Lutheran Social Services of New York |
| | Pratt Center for Community Development (f/k/a Pratt Institute) |
| | West 129th Street Realty I, LLC |
| **Blank Rome Government Relations LLC** | Allied International Union |
| | Transcore LP |
| **Blank Rome LLP** | 6701 Realty LLC |
| | AG West 22nd St. Realty, LLC c/o Ascend Group, LLC |
| | BNE 813 Broadway LLC, c/o Magnum Management LLC |
| | Eser Realty Corp. (f/k/a Atlas Feather Corp.) |
| | Heller Realty |
| | Three Partners LLC |
| **Bolton-St. Johns, Inc.** | AMDeC Foundation, Inc. |
| | American Stevedoring |
| | Ammann & Whitney |
| | ANHD, Inc. |
| | Cigar Association of America, Inc. |
| | City Center of Music and Drama, Inc. |
| | Coalition for the Homeless |
| | Committee For Taxi Safety |
| | Cultural Institutions Group |
| | Friends of the High Line |
| | Fuel Cell Energy, Inc. |
| | Gilead Sciences, Inc. |
| | Globe Institute of Technology |
| | Greater New York Hospital Association |
| | Housing Conservation Coordinators |
| | Kingsbrook Jewish Medical Center |
| | Linebarger Goggan Blair & Sampson, LLP |
| | Local 338 RWDSU |
| | Meatpacking District Initiative |
| | Medicare Rights Center |
| | Northern Manhattan Improvement Corp. |
| | NYC Gay & Lesbian Anti-Violence Project |

| | |
|---|---|
| | Paylock Incorporated |
| | PFM Asset Management LLC |
| | Phelps Dodge Refining Corporation |
| | Public Financial Management, Inc. |
| | Recording Industry Association of America, Inc. |
| | Rosenthal, Jim (Cooper Hewitt National Design Museum) |
| | Rosie's For All Kids Foundation |
| | Securewatch 24 |
| | Services and Advocacy for GLBT Elders (SAGE) |
| | Seimens Corporation |
| | Senior Action In A Gay Environment Inc. (GLBT Elders (SAGE)) |
| | StoryCorps |
| | The New School |
| | The Trustees of Columbia University in the City of NY |
| | Urban Justice Center |
| | Verizon Wireless |
| | VISY Paper NY |
| | YUM Brands, Inc. |
| | ZogSports |
| Boundary Fence & Railing Systems Inc. | Boundary Fence & Railing Systems, Inc. |
| Brenda Levin | 150 Amsterdam Avenue Holding LLC |
| | 19-25 West 20th Street Owner LLC |
| | 73-74 York, LLC |
| | CRP/Extell Riverside LP |
| | Extell 31/10 LLC |
| | Extell Bellevue LLC |
| | Extell Hudson Yards, LLC |
| | IMICO West End LLC |
| Brendan Sexton | Durst Organization |
| Brennan Center for Justice at NYU School of Law | Brennan Center for Justice at New York University School of Law |
| Brennan Center Strategic Fund, Inc. | Brennan Center Strategic Fund, Inc. |
| Brisam Beekman LLC | Brisam Beekman LLC |
| Brooklyn Botanic Garden | Brooklyn Botanic Garden |
| Brooklyn Center for the Urban Environment | Brooklyn Center for the Urban Environment |
| Brooklyn Museum | Brooklyn Museum (Brooklyn Institute of Arts & Science) |
| Brown McMahon & Weinraub LLC | American Chemistry Council |
| | American Electronics Association |
| | ASAP |
| | Brooklyn Psychiatric Center |
| | Chinese-American Planning Council |
| | Educational Broadcasting Corporation |
| | Feld Entertainment, Inc. |
| | Good Shepherd Services |
| | Government Payment Service Inc. |
| | HLR Service Corporation |
| | Horse and Carriage Association of New York |
| | Instructional Systems Inc. |
| | Interfaith Medical Center |
| | NADAP |
| | Nat Sherman, Inc. |

| | |
|---|---|
| | New York Association of Alcoholism and Substance Abuse Providers |
| | Northrop Grumman Corporation |
| | PhRMA |
| | Sprint Nextel |
| | The Fortune Society |
| | United Water |
| Bryan Cave LLP | 3500 Park Avenue, LLC |
| | 44th and 11th LLC |
| | 625 Fordham LLC |
| | American Self Storage Landing Road LLC |
| | Atlantic Development Group LLC |
| | Congregation Rodeph Sholom |
| | CRP/Extell Riverside LP |
| | Flushing Commons LLC |
| | Gerard Avenue LLC |
| | Gladden Properties LLC |
| | Harlem Green LLC |
| | Janus VII LLC |
| | Little Red School House and Elisabeth Irwin High School |
| | Metrovest Equities, Inc. |
| | Neighborhood Eighth Avenue LLC |
| | New York Presbyterian Hospital |
| | RBP 45th Associates LLC |
| | SRI Six 125 Park LLC |
| | The University Club |
| | Tower 111, LLC |
| | Trevor Day School |
| | West 15th Street Project LLC |
| | West 44th Street Hotel LLC |
| Building and Construction Trades Council of Greater New York | Building and Construction Trades Council of Greater New York |
| CA Inc. | CA, Inc. |
| CAMBA, Inc. | CAMBA, Inc. |
| Carl Figliola and Associates Inc. | CGI Technologies and Solutions Inc. |
| | North Shore Ambulance and Oxygen Service |
| | Unisys Corporation |
| Catholic Community Relations Council of New York, Inc. | Catholic Community Relations Council of New York, Inc. |
| Child Care, Inc. | Child Care, Inc. |
| Citizens Budget Commission | Citizens Budget Commission |
| Citizens' Committee for Children of New York, Inc. | Citizens' Committee for Children |
| Citizens Union of the City of New York | Citizens Union of the City of New York |
| Civic Entertainment Group | Aeroscape LLC |
| | New York Festival Holdings |
| Coalition for the Homeless | Coalition for the Homeless |
| Coalition of Behavioral Health Agencies, Inc. | The Coalition of Behavioral Health Agencies, Inc. |
| COFCCA Inc. | COFCCA Inc. |
| Columbia University | Columbia University |
| Common Cause/NY | Common Cause/NY |
| Communications Workers of America, AFL-CIO | Communications Workers of America, AFL-CIO |

| | |
|---|---|
| **Community Health Care Association of New York State, Inc.** | Community Health Care Association of New York State, Inc. |
| **Community Housing Improvement Program** | Community Housing Improvement Program |
| **Community Preservation Corporation** | Community Preservation Corporation |
| **Community Service Society of New York** | Community Service Society of New York |
| **Community Voices Heard** | Community Voices Heard |
| **Connelly and McLaughlin** | 111 East 85th Street Owners, Inc. |
| | Alexico Management Group |
| | Building Trades Employers' Association |
| | CHIP |
| | Corporate Housing Providers Association |
| | Creative Mobile Technology |
| | Douglaston Development LLC |
| | Entertainment Software Association |
| | General Contractors Association |
| | Hines Interests |
| | Hunter College |
| | International Code Council |
| | MCP 56, LLC |
| | Metro Terminals Corporation |
| | Metropolitan Taxi Board of Trade |
| | Millennium Partners/Lincoln West Commercial Co. |
| | Motorola, Inc. |
| | Museum of Modern Art |
| | New York Oil Heating Association |
| | Philips International Holding Corp/40 Rector Owner LLC |
| | RFR Holding Corp. |
| | RJS Development Group, Inc. |
| | SDS Investments LLC |
| | Seventh Regiment Armory Conservancy |
| | Starret City Associates |
| | Stellar Management/Independence Plaza |
| | The Chetrit Group |
| | The Hewitt School |
| | The Presbytery of New York City |
| | Tishman Speyer Properties |
| | Valeray |
| | Vornado Realty Trust |
| **Connelly Communications, Inc.** | Doctor's Council |
| **Consolidated Edison, Inc.** | Consolidated Edison, Inc. and its subsidiaries |
| **Consortium for Worker Education** | Consortium for Worker Education |
| **Constantinople & Vallone Consulting LLC** | 151-45 Sixth Road Whitestone Partners LLC |
| | 380 Development LLC |
| | Bartlett Dairy |
| | Boymelgreen Developers |
| | Brooklyn Navy Yard Cogeneration Partners, L.P. |
| | Catapult Learning |
| | Coach USA |
| | Commerce Bank |
| | East River Development Corp. |
| | Elmhurst Dairy Inc. |
| | Empire Office |
| | First City Developers Incorporation |

| | |
|---|---|
| | Heights Realty Inc. |
| | Jackson Development |
| | Kaplon-Belo Associates Inc. |
| | Max Finkelstein |
| | MMM Group Inc. |
| | NY Junior Tennis League |
| | Plaza 75 Realty Inc. |
| | Sapir Organization (Sapir Realty Management) |
| | Sports and Arts In Schools Foundation |
| | St. Michael Cemetery |
| | South Slope |
| | T.A. Ahern Contractors Corp. |
| | The Gateway School |
| | Tully Construction |
| | Waste Management |
| | Willets Point Industrial and Realty Corp. |
| **Constructive Strategies Inc.** | Thor 280 Richards LLC |
| **Continuing Care Leadership Coalition** | Continuing Care Leadership Coalition (CCLC) |
| **Coppola Ryan McHugh Riddell** | McDonald's Corporation |
| | NRG Energy, Inc. |
| **Coral Realty, LLC** | Coral Realty, LLC |
| **Corey B. Bearak** | Committee to Keep NYC Congestion Tax Free |
| **Council of Senior Centers and Services of NYC** | Council of Senior Centers and Services of NYC |
| **Cozen O'Connor** | 20 Henry Street Partners, LLC |
| | 2475 Knapp Street Developers LLC |
| | 301 West 46th Street, LLC |
| | 303 West 46th Street, LLC |
| | 415 Greenwich Fee Owners LLC |
| | Bally Total Fitness Corp. |
| | Broadway Livingston Development LLC |
| | Bruce Supply Corp. |
| | Commerce Bank |
| | Dahill, LLC |
| | Ganesh Management LLC |
| | International Union of Operating Engineers Local 14-14B AFL CIO |
| | Knapp Street Developers LLC |
| | Krishna Management LLC |
| | Magen David Yeshivah |
| | Martin Edward Management, LLC (f/k/a Roni Dev.) |
| | Mocal Enterprises Inc. |
| | Newland Group LLC |
| | Pioneer Management |
| | Potamkin Companies |
| | Public Storage |
| | RCC Real Estate Group LLC |
| | San Pietro Restaurant, Inc. |
| | South Brighton Development, LLC |
| | The Brauser Group |
| | Weksler, Bruce |
| | WILJOHN 59 LLC c/o Broadway Management Co. Inc. |
| | Zeldy Realty Corp. |
| **Crane Sanders, LLC** | ARE-East River Science Park, LLC |

| | |
|---|---|
| | Duane Reade, Inc. |
| | Early Intervention Center of Brooklyn, Inc |
| | Sunshine Development School, Inc. |
| | The New York Children's Vision Coalition |
| **Crane, Vacco & Sanders, LLC** | ARE-East River Science Park LLC |
| | Duane Reade, Inc. |
| | The New York Children's Vision Coalition |
| **CSC Holdings, Inc.** | CSC Holdings, Inc. |
| **CSX Transportation, Inc.** | CSX Transportation, Inc. |
| **Dames Reid, LLC** | Alzheimer's Association |
| | Arthritis Foundation |
| | Coalition of Behavioral Health Agencies, Inc. |
| | Diaspora Community Services |
| | Empire State Pride Agenda |
| | Heights Hill Mental Health Services |
| | Human Services Council of New York |
| | Institute for Community Living |
| | Therapeutic Communities Association of New York |
| | Women In Need, Inc. |
| **Davidoff Malito & Hutcher LLP** | Abbott Laboratories |
| | American Tax Funding Collection-HN |
| | Association of Water & Sewer Excavators Inc. |
| | Astor Terrace Condominium |
| | Boundary Fence (& Railing Systems, Inc.) |
| | Certified Lumber |
| | Child Center of New York |
| | City Bar Justice Center |
| | Claremont Recycling |
| | Columbia Grammar and Preparatory School |
| | Council of School Supervisors and Administrators |
| | Crystal Window & Door Systems, Ltd |
| | Cyclone Coasters, Inc. |
| | Diamond Asphalt |
| | Election Systems and Software, Inc. |
| | Expressway Arcade Corp. |
| | Fairmont Capital LLC |
| | Family Support Systems Unlimited, Inc. |
| | Figli Di San Gennaro, Inc. |
| | FuelCell Energy, Inc. |
| | Greater Jamaica Development |
| | Hallett's Point Development, LLC c/o MMM Group, Inc. |
| | Helen Keller Services for the Blind |
| | Hillside Manor Rehab & Extended Care Center, LLC |
| | IDT Corporation |
| | Lowell School |
| | Media Metrica Ltd. |
| | MJW Consulting, Inc. |
| | National Foundation for Teaching Entrepreneurship to Handicap & Disadvantaged Youth, Inc. |
| | O'Connor Capital Partners |
| | Palladia Inc. |
| | Pile Foundation |
| | Polytechnic University |

| | |
|---|---|
| | Queens Borough Public Library |
| | Queens Botanical Garden |
| | Queens Council on the Arts |
| | RCN Telecom Services |
| | Red River Partners LLC |
| | South Queen Boys & Girls Club Inc. |
| | Taxicab Service Association c/o Montauk Credit Union |
| | The Child Center of New York, Inc. |
| | Touro College |
| | Trinity Services, Inc. |
| | Web Holdings |
| | Young Adult Institute a/k/a YAI Natl. Institute for People with Disabilities |
| DCI Group, LLC | Delta Air Lines, Inc. |
| Dewey & Leboeuf | Abyssinian Development Corporation |
| | National Railroad Passenger Corporation |
| | The Mount Sinai Hospital & The Mount Sinai School of Medicine |
| District Council 37 | District Council 37 |
| DOROT, Inc. | DOROT, Inc. |
| East River Realty Company, LLC | East River Realty Company, LLC |
| Empire Strategic Planning | Blackacre |
| | Ginsburg Development Companies, LLC |
| | NADAP |
| | Subcontractors Trade Association |
| Entertainment Software Association | Entertainment Software Association (ESA) |
| Environmental Defense | Environmental Defense |
| Eric Palatnik, P.C. | 35th Avenue Company LLC |
| | ADC Contracting and Construction Inc. |
| | Boyle Auto Reckers |
| | Columbia Commercial Enterprises LLC |
| | Costco Wholesale Corporation |
| | Dora Homes |
| | Dutch Kills Property Owners Association, Inc. |
| | Dutch Kills Rezoning |
| | Key Cast Stone |
| | Nostrand Corp. c/o Mark Investments, Inc. |
| | Regan Development Corporation |
| | Unity Funeral Chapels |
| | Van Zandt Realty |
| Esther Lustig Public Affairs | Federation Employment and Guidance Service, Inc. |
| | Mosholu Montefiore Community Center |
| | Partnership With Children |
| | The Reece School |
| Extell Development Company | Extell Development Company |
| Exxon Mobil Corporation | Exxon Mobil Corporation |
| Farley & Kessler, P.C. | Amusement & Music Owners Assoc. of NY Inc. |
| Fashion Institute of Technology | Fashion Institute of Technology |
| Federal Strategy Group LLC | Verizon Corporate Services Corp. |
| Federation of Protestant Welfare Agencies, Inc. | Federation of Protestant Welfare Agencies, Inc. |
| FedEx | FedEx |
| Ferry Point Partners LLC | Ferry Point Partners LLC |
| FHGR | 129 West 29th Street Realty Associates, LLC |

| | |
|---|---|
| | 47 Avenue B East Inc. d/b/a Le Souk |
| | Achieve3000, Inc. |
| | Africa-Israel, U.S.A. |
| | Airlink New York |
| | Brooklyn Community Management, LLC |
| | Comprehensive Medical Case Management, LLC |
| | Fleishman-Hillard International Communication |
| | NFL Ventures LP (Football 24.7 Inc.) |
| | HK Management Group, LLC |
| | IBM |
| | Intergraph Corporation |
| | Lockheed Martin Corporation |
| | Mercy College |
| | NFL Ventures LP (Football 24.7 Inc.) |
| | OHEL Children's Home and Family Services |
| | Phoenix Realty Group |
| | StatSure Diagnostic Systems |
| | Thor Properties, LLC (Acquisitions) |
| | Van Wagner Comminications, LLC |
| **Food Industry Alliance of New York State, Inc.** | Food Industry Alliance of New York State |
| **Forest City Ratner Companies** | Forest City Ratner Companies |
| **Francis R. Angelino, Esq** | 371 Seventh Avenue Company |
| | Maz Mezcal, Inc. |
| **Fried, Frank, Harris, Shriver & Jacobson LLP** | 400 Times Square Associates LLC |
| | 73-74 York LLC |
| | Atlantic Yards Development Company, LLC |
| | Broadway 280 Park Fee LLC |
| | City Island Estates, LLC |
| | Crosby Street Hotel, LLC |
| | Dermot Company, The |
| | Durst Organization, The |
| | Forest City Ratner Companies |
| | Georgetown Company |
| | Jamestown Chelsea Market, L.P. |
| | Leewood Real Estate Group |
| | Merchandise Mart Properties, Inc. |
| | New School, The |
| | R/V Moynihan Station Developer, LLC |
| | Rudin Management Co., Inc. |
| | St. Thomas Church |
| | The Rector, Church-Wardens and Vestrymen of Trinity Church in the City of New York |
| | The Related Companies, L.P. |
| | Time Equities, Inc. |
| | Trustees of Columbia University |
| **Friedman & Gotbaum LLP** | Saint Vincent Catholic Medical Center of New York |
| **Friends of the High Line** | Friends of the High Line |
| **Fund for the City of New York** | Fund for the City of New York |
| **General Electric Company** | General Electric Corporation |
| | NBC-Universal |
| **George Arzt Communications, Inc.** | 160 Broadway Concrete Corp. |
| | 1610 Avenue S, LLC c/o DBAK Holdings |
| | 19-25 West 20th Street Owner LLC c/o Extell Development |

| | |
|---|---|
| | 6-16 77th Street Owners Corp. |
| | 62 Imlay Street Real Estate, LLC |
| | Bovis Lend Lease, Inc. |
| | Broadway Trio, LLC c/o Extell Development |
| | Coney Island USA |
| | Continental Realty LLC |
| | Crossroads Ventures, LLC |
| | CRP/Extell Riverside LP |
| | Edison Properties, LLC |
| | Essex Fourth Avenue LLC |
| | Extell 31/10 LLC |
| | Extell Development Company |
| | Fletcher Thompson Architecture Engineering LLC |
| | Henningson, Durham & Richardson Architecture and Engineering, P.C. |
| | HEPO Oil Filters |
| | Hewlett-Packard Company |
| | IMICO West End LLC |
| | Lower East Side Tenement Museum |
| | Madison Avenue Leasehold LLC |
| | MultiState Associates Inc. o/b/o Kronos Inc. |
| | New York Blood Center |
| | New York Downtown Hospital |
| | New York Institute of Technology |
| | New York Legal Assistance Group |
| | New York State Defenders Justice Fund |
| | New Yorkers Against the Death Penalty |
| | New Yorkers for Responsible Development |
| | Newcastle Realty Services, LLC |
| | NY Presbyterian Hosp. o/b/o NYS Coal. For School Based Primary Care |
| | Oliver House, LLC |
| | Project Orange Associates, LLC |
| | Rose Group Park Ave. LLC d/b/a 583 Park Avenue |
| | Scotto, Anthony |
| | Site 16/17 Development LLC |
| | SJP TS JV, LLC |
| | St. Barnabas Hospital |
| | The New School |
| | TRG NY, LLC |
| | Water/Pearl Associates, LLC |
| **Gerber & Gerber, PLLC** | Freidman, Evgeny |
| **Geto & de Milly Inc.** | 1045 NY DE LLC |
| | 43-45 East 60th Street, LLC |
| | Atlantic Yards Development Company, LLC |
| | AvalonBay Communities, Inc. |
| | Callen-Lorde Community Health Center |
| | Center Against Domestic Violence |
| | Common Ground Community, Inc. |
| | East River Realty Company, LLC |
| | Forest City Ratner Companies |
| | G-Z/10 UNP Realty, LLC |
| | Jewish Home and Hospital for Aged |

| | |
|---|---|
| | Meilman Family Real Estate |
| | Plumbing Foundation City of NY, Inc. |
| | Shearman & Sterling LLP |
| | Solow Realty & Development Company, LLC |
| | SYNAGRO NORTHEAST, Inc. |
| | Taconic Investment Partners LLC |
| | The Refinery, LLC c/o CPC Resources, Inc. |
| | Tiago Holdings, LLC |
| | Toll Brooklyn, LP |
| | University (NY) |
| | Urban Pathways, Inc. |
| | W2001Z/15 CPW Realty, LLC |
| | W2005Z/18 GPS Realty, LLC |
| | West 60th Street Associates, LLC/West End Enterprises, LLC |
| GGP Limited Partnership | GGP Limited Partnership & Affil. (South Street Seaport LP and General Growth Properties, Inc.) |
| Global Consulting Group | CompassLearning |
| Glorious Temple Church of God In Christ | Glorious Temple Church of God In Christ |
| Good Shepherd Services | Good Shepherd Services |
| Greater New York Automobile Dealers Association, Inc. | Greater New York Automobile Dealers Association |
| Greater New York Hospital Assn, Subsid & Affiliates | Greater New York Hospital Assn, Subsid & Affiliates |
| Greenberg Traurig | 111 Eighth Avenue Parking LLC |
| | 150 Amsterdam Avenue Holdings, LLC |
| | 40 Walker Street LLC |
| | 42 West 18th Street Realty |
| | 443 Greenwich LLC |
| | 627 Greenwich LLC |
| | 76th and Broadway Owner LLC |
| | 77 Reade, LLC |
| | American Medical Alert Corporation |
| | Amsterdam 78, LLC |
| | Anchor Contractors |
| | Arker Diversified |
| | AT & T Corporation |
| | Atara Vanderbuilt, LLC |
| | Bearing Point Consulting |
| | Bond Street Partners LLC |
| | Brisam Beekman LLC |
| | CA, Inc. |
| | CBM Limited |
| | Cisco Systems, Inc. |
| | CitySquash |
| | Columbia University |
| | Dezer Properties |
| | East Midtown Plaza Housing Company, Inc. |
| | El Ad One Madison Development LLC |
| | Fordham University |
| | Geneva Worldwide, Inc. |
| | Given Rombouts, LP |
| | GKC Industries |

| | |
|---|---|
| | H Eighth Avenue Associates LLC |
| | Hirth, Mitchell |
| | Honda North America Inc. |
| | Hunts Point Cooperative Market |
| | Hunts Point Terminal Produce Cooperative Association, Inc. |
| | JCS Realty LLC |
| | Jordan Wooster Associates, LLC |
| | Lochner Engineering, P.C. |
| | Lowe's Home Centers, Inc. |
| | McAfee, Inc. |
| | Metroshop, Inc. |
| | Microsoft Corporation |
| | New York State Industries for the Disabled |
| | New York State Technology Enterprise Corporation |
| | Prevete Bros. Inc. |
| | P.S.K. Supermarkets Inc. |
| | RLJ Development LLC (RLJ Hotel Group) |
| | S&H Equities Inc. |
| | SDS Investments LLC |
| | SMART Business Advisory and Consulting LLC |
| | Stuart Weissman Productions II Inc. |
| | Supreme Evaluation, Inc. |
| | The Doe Fund, Inc. |
| | Tibetan LLC |
| | Toys R' Us, Inc. |
| | Verifone Transportation Systems, d/b/a Taxitronic |
| | Walker Street Associates LLC |
| | Zaccaro, John |
| **Greenpoint Manufacturing & Design Center** | Greenpoint Manufacturing and Design Center |
| **Habitat for Humanity-New York City** | Habitat for Humanity New York City |
| **Heather Beaudoin** | Joint Council 16, IBT |
| | New York City Central Labor Council |
| | New York Industrial Retention Network |
| **Herrick, Feinstein LLP** | 58 Kent Realty LLC |
| | 70 Wyckoff LLC |
| | 77 Commercial Holding |
| | Briarwood Organization |
| | Clinton Housing Development Company |
| | Empire Office, Inc. |
| | East 124th Street, LLC |
| | Flushing Management LLC |
| | Givan Rombouts LP By: Tollotson Givan LLC |
| | Housing Conservation Coordinators |
| | JC Dwight, Inc. |
| | JSM Management Corp. |
| | L. Riso & Sons Co., Inc. |
| | Leader House Associates L.P. |
| | Mercedes-Benz USA, LLC |
| | Million Amusement Corporation |
| | MJG Holdings, LLC |
| | Muss Development Co. |
| | New York Fire Alarm Association, Inc. |
| | Rapid Park Industries |

| | |
|---|---|
| | Small Hotel Owners Association, Inc. |
| | The Pomeranc Group, LLC |
| | The Refinery LLC |
| | Thomas Klein LLC |
| | Vernon Realty Associates |
| | Walter & Samuels Inc. |
| **Housing Conservation Coordinators** | Housing Conservation Coordinators |
| **Homeless Services United** | Homeless Services United |
| **HSBC** | HSBC Bank USA, NA |
| **Human Services Council of New York City, Inc.** | Human Services Council of New York City, Inc. |
| **International Union of Painters and Allied Trades DC 9** | International Union of Painters and Allied Trades DC 9 |
| **J. Adams Consulting** | A J Recycling |
| | Benjamin Partners Inc. |
| | Blair Productions |
| | Building Owners and Managers Association of Greater New York |
| | Cobble Hill Health Center |
| | College Pt. Holdings I, LLC |
| | Continental Airlines |
| | East View Condos, LLC |
| | Edgewater Industrial Park, LLC |
| | Ekstein Development LLC |
| | Guardian Engineering Services |
| | H. Leiblich & Co. |
| | International Academy of Detoxification Specialists |
| | M.A. Angeliades, Inc. |
| | Macagna, Adam |
| | MBA Long Island City |
| | Par Group (The) |
| | Par Plumbing Co, Inc. |
| | Sheet Metalworkers International Association |
| | Steel Equities |
| | Stuart Portfolio Consultants LLP |
| | Toxin Alerting Building Systems |
| | Triangle Equities |
| | Zetek Corporation |
| **James F. Capalino & Associates, Inc.** | 116 East 63rd Street Corporation |
| | 130 William, LLC |
| | 145 Hudson Street Associates |
| | 145 Perry Fee Owner, LLC |
| | 1710 Broadway LLC |
| | 180 Ludlow Development LLC |
| | 23rd Street Development LLC |
| | 250 E. 57th Street, LLC |
| | 330 Hudson Owner LLC |
| | 330 West Broadway LLC |
| | 341-363 West 50th Street LLC |
| | 346 West 17th Street, LLC |
| | 363 Lafayette LLC |
| | 375 Pearl Street Associates, LLC |
| | 41-43 Bond Street, LLC |
| | 420 Broome Street Owner, LLC |

| | |
|---|---|
| | 44th and 11th LLC |
| | 47th Hotel Associates LLC |
| | 507-515-517 West 171 Street Associates, LLC |
| | 837 Washington LLC |
| | 949 Park Development, LLC |
| | Actors Equity Association |
| | ADG-Soho LLC |
| | Alchemy Properties |
| | All Stars Project |
| | Alliance for the Arts |
| | Apthorp Associates, LLC |
| | A T Architects |
| | Axis Group |
| | Backupalace |
| | Bay Ridge United Methodist Church |
| | Belleclaire Hotel, LLC |
| | Brearley School, The |
| | Browne Fino Davis Real Estate Partners, LLC |
| | Buchanan, Florence |
| | Cappelletto Group, The |
| | Capstone Equities |
| | Catskill Heritage Alliance |
| | CB Developers, LLC |
| | CBS Outdoor |
| | Children's Village |
| | Cipriani, USA |
| | Citizens Committee for New York City |
| | City 24/7 LLC |
| | CitySafe New York LLC |
| | Claremont Owner, LLC |
| | Coastal Communications Services, Inc. |
| | Collegiate School |
| | Columbia Performing Arts Centre, Inc. |
| | Columbus 95th Street, LLC |
| | Computers for Youth Foundations, Inc. |
| | Coral Realty, LLC |
| | Directions for Our Youth |
| | EcoMedia Direct, Inc. |
| | Elaine Kaufman Cultural Center |
| | ENK International, Inc. |
| | Ferrara Brothers Buildings Material Corp. |
| | Gad, Ashoori |
| | Gaia House, LLC |
| | Gansevoort Market, Inc. |
| | H. Rock Corporation |
| | H+H Building Consulting & Architecture, PC |
| | H2H Residences, LLC |
| | Hale and Hearty Soups, Inc. |
| | Harlem Green LLC |
| | HealthCare Chaplaincy, The |
| | Hispanic Information and Telecommunications Network, Inc. |
| | Housing and Services, Inc. |
| | Industry City Associates, LLC |

| | |
|---|---|
| | Inwood House |
| | Jamestown Chelsea Market, L.P. |
| | Janus VII LLC |
| | Jewish Board of Family and Children's Services, Inc. |
| | Lands' End Associates L.P. |
| | Lark Theatre Company, Inc. |
| | Law Office of Florence Rostami-Gouran |
| | Leader House Associates L.P. |
| | Lenox Hill Hospital |
| | Liberty Helicopter Tours, Inc. |
| | Links Club, Inc. |
| | Little Red School House, Inc. |
| | Magnum Management |
| | Mann Realty Associates |
| | McSam Hotel Group LLC |
| | Media Metrica Ltd. |
| | Merker Advisory Sevices |
| | Metropolitan Arts & Antiques Pavillion Ltd. |
| | Metropolitan Paper Recycling |
| | Meyers Parking, Inc. |
| | Mirroball Group LLC |
| | Museum of the Moving Image |
| | Neighborhood Eighth Avenue LLC |
| | Pacific Place LLC |
| | Park 121 Realty LLC |
| | Park Overlook, LLC |
| | Pinetree Group, Inc. |
| | Premier Election Solutions, Inc. |
| | R/V Moynihan Station Developer, LLC |
| | Related Companies, The |
| | River Terrace Apartments, LLC |
| | Rockrose Development Corp. |
| | Romanoff Equities, Inc. |
| | Russian Orthodox Church Outside of Russia |
| | Safe Space |
| | Saint Vincents Catholic Medical Center |
| | Second Stage Theatre |
| | SecureAlert, Inc. |
| | Seedco Financial Services |
| | Sirkin Realty Corp. |
| | Sochin Downtown |
| | Solomon R. Guggenheim Foundation |
| | Specific Street LLC |
| | SRI Six 125 Park LLC |
| | Stiles Properties, LLC |
| | Sunnyside Community Services |
| | Tahl Propp Equities |
| | Tavern of the Green |
| | Telebeam Telecommunications Corp. |
| | The Heights Interim Housing, LLC |
| | Theory |
| | Theracare of New York, Inc. |
| | Thor Properties, LLC |

| | Thor Shore Parkway Developers, LLC |
|---|---|
| | Time Warner Cable |
| | Trinity School |
| | Turnaround for Children |
| | Two Trees Management, Inc. |
| | Urban Assembly, The |
| | Wachtel & Masyr, LLP |
| | Waterfront New York Realty Corp. |
| | Witkoff Group, The |
| | World Wide Holdings Corp. |
| **Jean Kim** | Horse and Carriage of New York |
| **Jewish Association for Services for the Aged** | Jewish Association for Services for the Aged |
| **Jewish Board of Family and Children's Services** | Jewish Board of Family and Children's Services |
| **John Alschuler** | South Street Seaport, LP |
| **Joseph P. Morsellino, Esq.** | 72nd Forest Hills Associates |
| | C&G Empire Realty LLC |
| | CG&J Realty LLC |
| | Damroc Realty Corp. |
| | Festive Homes Ltd. |
| | Joseph M. Mattone |
| | KDP Realty LLC |
| | Marital Trust u/w/o of James J. Mannix |
| | MCM Realty Associates, LLC |
| | North Shore Realty Group, Corp. |
| | Nostrand Corp. |
| | Pinto, Domenico |
| | Solow, Mark |
| **K12, Inc.** | K12, Inc. |
| **Kantor Davidoff Wolfe Mandelker & Kass, PC** | New York Junior Tennis League |
| | New York Metropolitan Retail Association, LLC |
| | Sports & Arts in Schools Foundation |
| **Kasirer Consulting LLC** | 184 Kent Fee LLC |
| | 342 East 72nd Street Corporation |
| | 72nd Street East Corporation |
| | 76th & Broadway Owner, LLC |
| | 77 Commercial Holding LLC |
| | 92nd Street Y |
| | American Cancer Society |
| | Apollo Real Estate Advisors |
| | Apollo Real Estate Management IV |
| | Atco Properties and Management |
| | Bedford Stuyvesant Family Health Center |
| | Brack Capital Real Estate (BCMUSA) |
| | Cemusa |
| | Citymeals-On-Wheels |
| | CPS 5 LLC |
| | CSC Holdings, Inc. |
| | Della Valle Bernheimer |
| | DLA Piper US LLP |
| | El Ad One Madison Avenue Development LLC |
| | Episcopal Social Services |
| | Food Allergy Initiative |
| | GDC Properties |

| | |
|---|---|
| | General Electric |
| | General Growth Properties |
| | GJC LLC (AM Property Holding Corp.) |
| | Gowanus Village LLC |
| | Grant & Eisenhofer P.A. |
| | Hersha Hospitality |
| | Hewes, LLC |
| | Imperial Court Hotel |
| | JC Studios |
| | KeySpan Corporation |
| | Madison Square Garden, L.P. |
| | Motion Picture Association of America |
| | Multistate Associates |
| | Museum of Arts and Design |
| | National Strategies, Inc. (Arcadis) |
| | NBC Universal |
| | New York Historical Society |
| | New York Restoration Project |
| | Noble Communications/CGBP |
| | NonTraditional Employment for Women |
| | Northside Center for Child Development |
| | Northstar Development Corp. |
| | NYS Ironworkers District Council |
| | Panasia Estate Inc. |
| | Port Parties Ltc. |
| | Project Renewal |
| | Rouse SI Shopping Center, LLC |
| | S&R Medallion |
| | Safe Horizon, Inc. |
| | SCAN New York |
| | Silverite Construction |
| | SL Green Realty Corp. |
| | Sleepy Hudson |
| | South Street Seaport Limited Partnership |
| | Street Squash Community Youth Center |
| | Swig Equities |
| | T-Mobile (Omnilink) |
| | Thales North America, Inc. |
| | The Hawthorn Group |
| | The Refinery LLC |
| | Tyco Electronics |
| | United Way of New York City |
| | US Power Generating Co. |
| | Vantage Properties LLC |
| | Vocational Foundation, Inc. |
| **Kaye Scholer LLP** | G.B.G. Inc. |
| | QP Management NYC LLC |
| **KeySpan** | KeySpan |
| | National Grid |
| | National Grid Keyspan |
| **Kramer Levin Naftalis & Frankel LLP** | 1393 York Avenue LLC |
| | 150 Charles Street Holdings LLC |
| | Apollo Real Estate Acquisition, LLC |

| | |
|---|---|
| | Bayrock Group LLC |
| | Blackstone Real Estate Advisors L.P. |
| | Broadway Trio, LLC |
| | Cayuga Capital Management LLC |
| | Chapman Group |
| | Cornell University |
| | Corporate Housing Providers Association |
| | CRP/Extell Riverside, LP |
| | Douglaston Development |
| | East River Realty Company, LLC |
| | Edison Properties, LLC |
| | EOP 1095 Retail, LLC |
| | Extell Development Corporation |
| | Forest Hills Jewish Center |
| | Garage Management Corporation |
| | General Growth Properties, Inc. |
| | Glenwood Management Corporation |
| | Gowanus Canal Joint Venture, LLC |
| | HSBC Bank |
| | IMICO West End, LLC |
| | Intrepid Museum Foundation |
| | Jujamcyn Theatres |
| | Kipper Productions |
| | Madison Square Garden |
| | New York University |
| | Port Authority of New York and New Jersey |
| | Real Estate Board of New York |
| | Real Estate Industrials |
| | RFR Holding LLC |
| | Silverstein Development Corp. |
| | Taconic Investment Partners |
| | Tahl Propp Equities |
| | The John Buck Company |
| | The Nederlander Organization |
| | The Olnick Organization, Inc. |
| | The Shubert Organization, Inc. |
| | The Trustees of Columbia University |
| | The Witkoff Group LLC |
| | Thor 280 Richard Street, LLC |
| | Thor Shore Parkway Developers, LLC |
| | Toll Brothers, Inc. |
| | Toys "R" US - Delaware, Inc. |
| | Vornado Realty Trust |
| | W2005/Hines West Fifty-Third Realty, LLC |
| | West 129th Street Realty I, LLC |
| | Whitney Museum of American Art |
| | Yeshiva University |
| | Zeckendorf Realty L.P. |
| **Kurzman Karelsen & Frank, LLP** | 116 East 63rd Street Corporation |
| | 125 Tenants Corporation c/o Douglas Elliman Property Management |
| | 30 East 65th Street Corp. c/o Midboro Management |
| | 342 East 72nd Street Corporation |

| | |
|---|---|
| | 555 Park Avenue, Inc. c/o Tudor Realty Services Corp. |
| | 565 Tenant's Corp. |
| | 570 Park Avenue Apartments, Inc. |
| | 580 Park Avenue Incorporated |
| | 62nd & Park Corporation |
| | 72nd Street East Corporation |
| | Beekman Tenants Corp. |
| | Civitas Citizens, Inc. |
| | Number 535 Park Avenue Corp. |
| **LAByrinth Inc.** | Labyrinth Theater Company |
| **La Fuente, A Tri-State Worker and Community Fund, Inc.** | La Fuente, A Tri-State Worker & Community Fund, Inc. |
| **Law Offices of Claudia Wagner LLC** | 172 Duane Street Realty LLC |
| | Alliance of Resident Theaters New York, Inc. |
| | Alvin Ailey American Dance Theater |
| | American Museum of Natural History |
| | AmercanAirlines |
| | Asphalt Green, Inc. |
| | Association of Talent Agents |
| | Big Apple Circus |
| | CBA Insert Distribution System, Inc. |
| | Children's Museum of the Arts |
| | City Harvest |
| | City Parks Foundation |
| | Common Cents New York, Inc. |
| | Council of New York Cooperatives & Condominiums |
| | Covanta Energy Corporation |
| | Jazz at Lincoln Center |
| | Legal Action Center of the City of NY, Inc. (NYC ATI Coal.) |
| | Lexent Inc. |
| | Lincoln Center for the Performing Arts, Inc. |
| | Marsh Wasserman & Associates, LLP (o/b/o Field Turf Inc.) |
| | Merchandise Mart Properties, Inc. |
| | Mercy Corps |
| | Moving Image Inc. (dba Film Forum) |
| | Museum for African Art |
| | New York City ATI Coalition (Legal Action Center of The City of NY, Inc. |
| | New York City Center |
| | New York State Association for Affordable Housing |
| | NEXTG Networks, Inc. |
| | NPOWER NY |
| | Opera America |
| | Public Health Solutions |
| | Roundabout Theatre Company |
| | Royal Realty Corp. |
| | Socrates Sculpture Park, Inc. |
| | Spanish Theater Repertory, Ltd. |
| | Symphony Space |
| | The 52nd Street Project, Inc. |
| | The After-School Project |
| | The Apollo Theatre Foundation Inc. |
| | The Armory Show, Inc. |

| | |
|---|---|
| | The Brooklyn Academy of Music Inc. |
| | The Cooper Union for the Advancement of Science and Arts |
| | The Joyce Theatre Foundation Inc. |
| | The Moving Image Inc. (DBA The Film Forum) |
| | The New York Botanical Garden |
| | Tishman Speyer Properties, L.P. |
| | Tribeca Film Institute |
| | Verizon Corporate Services Corp. |
| | Whitney Museum of American Art |
| | WNYC Radio |
| **Law Offices of Howard Goldman** | Bermuda Realty LLC |
| | Common Ground Community, Inc. |
| | DCD Capital America Inc. |
| | ESP Group of N.Y., Inc. |
| | L&M Equity |
| **League of Education Voters of America** | League of Education Voters of America |
| **Lesbian and Gay Community Services Center, Inc.** | Lesbian and Gay Community Services Center, Inc. |
| **Levy Ratner, P.C.** | 1199 SEIU United Healthcare Workers East |
| **Lincoln Center for the Performing Arts, Inc.** | Lincoln Center for the Performing Arts, Inc. |
| **Local 32BJ SEIU** | Service Employees International Union, Local 32BJ |
| **Local Initiatives Support Corporation** | Local Initiatives Support Corporation |
| **LoCicero & Tan, Inc.** | Arverne East Development LLC |
| | Atlantic Yards Development Company, LLC |
| | Bialystoker Center for Nursing and Rehabilitation |
| | Council for Senior Centers and Services of NYC |
| | Covanta Energy Corp. |
| | Crown LLC (Crown Heights Apartments) |
| | Fashion Institute of Technology |
| | First York Associates |
| | Flushing Commons LLC |
| | Forest City Ratner Companies |
| | Gannett Fleming Engineers and Architects P.C. |
| | Hospital for Special Surgery |
| | JBI International |
| | Knickerbocker Plaza Associates |
| | Lincoln West Commercial Co. c/o Millennium Partners |
| | Millennium Partners Inc. |
| | Monadnock Construction, Inc. |
| | Network Solution, Inc. |
| | Reiter/Begun Ass. o/b/o NYU Medical |
| | Sequoia Community Initiatives |
| | SL Green Realty Corp. |
| | Spring Creek Towers |
| | Starrett City, Inc. |
| | Surf Avenue Holdings for TKGG, LLC |
| | TDC Development & Construction Corp. |
| | The Bluestone Organization |
| | The Community Preservation Corporation |
| | The New York Botanical Garden |
| | The Refinery |
| | Village Care of New York |
| | Yonkers Contracting Company, Inc. |

| | |
|---|---|
| **Long Island College Hospital** | Long Island College Hospital |
| **Ludlow Garage Inc.** | Ludlow Garage Inc. |
| **M+R Strategic Services** | AIDS Service Center of NYC |
| | Elliot Associates, LP |
| | Fund for the City of New York |
| | Gay Men's Health Crisis, Inc. |
| | NARAL Pro-Choice New York |
| | Pratt Institute |
| | Regional Plan Association |
| **M2C Consulting LLC** | Friends of Hudson River Park |
| **Madison Square Garden, L.P.** | Madison Square Garden, L.P. |
| **Make The Road By Walking, Inc.** | Make the Road New York |
| **Manatt, Phelps & Phillips, LLP** | 315 East 72nd Street Owners Corp. |
| | MultiState Associates, Inc. |
| | New Alternatives for Children |
| | Prepaid Health Service  Providers Coalition |
| | Time Equities, Inc. |
| **Marcus Attorneys** | Ballet Hispanico |
| | Brooklyn Center for the Urban Environment |
| | Manhattan Theatre Club |
| | United Jewish Organizations of Williamsburg |
| **Mason Tenders' District Council PAC** | Mason Tenders' District Council of Greater New York |
| **McKenna Long & Aldridge LLP** | Astoria Energy LLC |
| | R/V Moynihan Station Developer, LLC |
| | SEF Industries, Inc. |
| **Merrill Lynch & Co., Inc.** | Merrill Lynch & Co., Inc. |
| **Meyer, Suozzi, English & Klein, PC** | Amalgamated Bank |
| | Amigos del Museo Del Barrio |
| | Council for Unity, Inc. |
| | El Museo Del Barrio |
| | Fractured Atlas |
| | Freelancers Union/Working Today |
| | MFY Legal Services |
| | Motion Pictures Editors Guild - IATSE Local 700 |
| | New York Committee for Occupational Safety and Health (NYCOSH) |
| | New York Production Alliance |
| | The Actors Fund |
| **Michael Kramer** | 340 West Street, LLC |
| | Glass House Development LLC |
| | Parkit Management |
| **Microsoft** | Microsoft Corporation |
| **Mirram Group LLC** | Aspira of New York, Inc. |
| | Coalition for the Homeless |
| | Consortium for Worker Education |
| | Hispanic Federation, Inc. |
| | Institute for Puerto Rican Hispanic Elderly |
| | Leukemia & Lymphoma Society |
| | LPB Energy Consulting |
| | MHHC Foundation, Inc. |
| | MRDB Holdings LP d/b/a LPB Energy Consulting |
| | New Visions for Public Schools |
| | Promesa, Inc. |

| | |
|---|---|
| | Urban Health Plan, Inc. |
| | Visiting Nurse Service of New York |
| | Women's Housing & Economic Development Corporation |
| **Montalbano Initiatives Inc.** | Covenant House Under 21 |
| | Legal Services for New York City |
| | Local 205 Community & Social Agency District Council 1707 |
| | Social Service Employees Union Local 371 |
| | Teamsters Local 237 |
| **Motion Picture Association of America** | Motion Picture Association of America |
| **Municipal Art Society of New York** | Municipal Art Society of New York |
| **Murray Lewinter** | National Promotions & Advertising |
| **Museum of the City of New York** | Museum of the City of New York |
| **NADAP, Inc.** | NADAP, Inc. |
| **Nagel Law Office, PLLC** | Bricklayers & Allied Craftworkers Local No. 1 |
| **NARAL Pro-Choice New York** | NARAL Pro-Choice New York |
| **National Association of Social Workers** | National Association of Social Workers-New York City |
| **National Employment Law Project Inc.** | National Employment Law Project Inc. |
| **National Railroad Passenger Corporation (Amtrak)** | National Railroad Passenger Corporation (AMTRAK) |
| **National Solid Wastes Management Association** | National Solid Wastes Management Association |
| **National Strategies, Inc.** | Arcadis G & M, Inc. |
| **Natural Resources Defense Council, Inc.** | Natural Resources Defence Council, Inc. |
| **Neal Tepel** | Local 338 RWDSU/UFCW |
| | Local 375, District Council 37, AFSCME |
| **Neighborhood Family Services Coalition** | Neighborhood Family Services Coalition |
| **Neil Giacobbi** | Environmental Defense Fund |
| **New Visions for Public Schools, Inc.** | New Visions for Public Schools, Inc. |
| **New York Association of Community Organizations for Reform Now** | New York Association for Community Reform Now |
| **New York Bankers Association** | New York Bankers Association |
| **New York Building Congress** | New York Building Congress |
| **New York Capitol Consultants, Inc.** | Astoria Energy LLC |
| | BP America |
| | Parallel Park, LLC |
| | Sunoco, Inc. |
| **New York City Coalition Against Hunger** | New York City Coalition Against Hunger |
| **New York Civil Liberties Union** | New York Civil Liberties Union |
| **New York Committee for Occupational Safety and Health, Inc.** | New York Committee for Occupational Safety and Health, Inc. |
| **New York Hall of Science** | New York Hall of Science |
| **New York Historical Society** | New York Historical Society |
| **New York Industrial Retention Network** | New York Industrial Retention Network |
| **New York Lawyers for the Public Interest,  Inc.** | New York Lawyers for the Public Interest |
| | Bronx Committee for Toxic Free Schools |
| | Disabled in Action of Metropolitan New York |
| | Organization of Waterfront Neighborhoods |
| | The Information Technology High School Parent Teacher Association |
| | The Manhattan Center for Science and Math Parent Teacher Association |
| **New York Legal Assistance Group** | New York Legal Assistance Group |
| **New York Oil Heating Association, Inc.** | New York Oil Heating Association, Inc. |
| **New York Presbyterian Hospital** | New York Presbyterian Hospital |

| | |
|---|---|
| **New York Public Interest Research Group** | New York Public Interest Research Group, Inc. |
| **New York State Association for Affordable Housing** | NYSAFAH (New York State Association for Affordable Housing) |
| **New York State Association of Realtors, Inc.** | New York State Association of Realtors, Inc. |
| **New York State Nurses Association** | New York State Nurses Association |
| **New York State Petroleum Council** | American Petroleum Institute |
| **New York State Technology Enterprise Corporation** | New York State Technology Enterprise Corporation |
| **New York State Trial Lawyers Association, Inc.** | New York State Trial Lawyers Association, Inc. |
| **New York Stock Exchange** | New York Stock Exchange |
| **New York University** | New York University |
| **New York Yankees** | New York Yankees |
| **New Yorkers for Parks** | New Yorkers for Parks |
| **Nicholas & Lence Communications LLC** | Academy Services, Inc. |
| | Coach USA, Inc. - Northeast Region |
| | Hornblower Cruises & Events |
| | SUAS - The Liffey Cable Car Company |
| | Theatre Direct NY, Inc. (DBA Broadway.com) |
| | The Coca-Cola Bottling Company of NY |
| | World Product Centre Marketing, LLC |
| **Norman Levy, P.C.** | Capital Play Inc. |
| | Center for Jewish History |
| | MIS Kids Inc. |
| **Northern Manhattan Improvement Corporation** | Northern Manhattan Improvement Corp. |
| **Northrop Grumman Corporation** | Northrop Grumman Corporation |
| **NY A.R.E.A.** | NY A.R.E.A. |
| **NYPROCOA, Inc.** | Astoria Energy LLC |
| | Don Pancho Development Corporation |
| **NYU Hospitals Center** | NYU Hospitals Center |
| **P.S. 1 Contemporary Art Center, Inc.** | P.S. 1 Contemporary Art Center |
| **Pace University** | Pace University |
| **Park Strategies LLC** | American Bus Association |
| | CCH Holdings Group, LLC |
| | Daylight Forensic @ Advisory, LLC |
| | Dianet Communications, Inc. |
| **Park Strategies-Washington Group, LLC** | SAP America, Inc. |
| **Partnership for New York City** | Partnership for New York City |
| **Patcon Associates, Ltd.** | Academy Services (Academy Bus, LLC) |
| | New Sunset Industrial Park LLC |
| **Patricia Lynch Associates** | Accenture |
| | American Traffic Solutions/Mulville ICS |
| | Bituminous Product Corp. (NY) |
| | Cablevision (CSC Holdings, Inc.) |
| | Children's Progress, Inc. |
| | Downtown Brooklyn Partnership |
| | Environmental Defense |
| | Fund for New York's Future, Inc. |
| | General Motors Corporation |
| | GFI Development Company LLC |
| | Kaplan Fox & Kilsheimer, LLP |
| | Lower East Side Tenement Museum |
| | Madison Square Garden |
| | Maritime Association |

| | |
|---|---|
| | NYS Motor Truck Association |
| | Rivercross Tenents Association |
| | Roosevelt Island Residents Association |
| | Say Yes To Education, Inc. |
| | The Coca-Cola Bottling Company of NY |
| | The Peebles Corporation |
| | The Related Companies, L.P. |
| | The Taubman Company |
| | The Walt Disney Company |
| | The Witkoff Group |
| | Vornado Realty Trust |
| **Patricia Zedalis** | The Refinery LLC c/o CPC Resources, Inc. |
| | Walter & Samuels Inc. |
| **Patterson & McLaughlin Communications Inc.** | Manhattan Theatre Club |
| | Verizon Corporate Services |
| **Paul, Weiss, Rifkind, Wharton & Garrison LLP** | Time Warner Cable of New York City |
| **People for the Ethical Treatment of Amimals** | People for the Ethical Treatment of Animals |
| **Pesetsky and Bookman** | New York City Newstand Operators Association |
| | New York Nightlife Association |
| **Pfizer Inc.** | Pfizer Inc. |
| **Philip Serghini** | Wal-Mart Stores, Inc. |
| **Phillips Nizer LLP** | CSC Holdings, Inc. |
| | Madison Square Garden, L.P. |
| **Pinnacle Telecom Group, LLC** | Northrop Grumman |
| **Pitta, Bishop, Del Giorno & Dreier LLP** | Associated Brick Mason Contractors of Greater NY, Inc. |
| | Association for the Help of Retarded Children |
| | Association of Private Court Assigned Counsel (APCAC) |
| | Costco Wholesale |
| | Detectives' Endowment Association, Inc. (D.E.A.) |
| | Hotel, Restaurant & Club Employees & Bartenders Union Local 6 |
| | ICP, Inc. |
| | IL Commandatore Restaurant Inc. d/b/a Casa Bella Ristorante |
| | International Union of Operating Engineers Local 94, 94A, 94B |
| | International Union of Operating Engineers, Local 30, AFL-CIO |
| | James F. Capalino Associates, LLC |
| | JRT Realty Group, Inc. |
| | Local 372, NYC Board of Education Employees Union |
| | Meadows Office Furniture Co. |
| | New York Hospital Queens |
| | New York Hotel Trades Council |
| | NYSARC, Inc., NYC Chapter |
| | Office and Professional Employees International Union |
| | Plumbers Local Union 1 |
| | Richmond Uni Home Care, Inc. |
| | RJ Lee Group, Inc. |
| | Saint Vincent Catholic Medical Centers |
| | Securities Industry and Financial Markets Association |
| | Staten Island Economic Development Corporation |
| | Stationary Engineers Electric, City of New York, Local No. 3 |

| | |
|---|---|
| | Uniformed Sanitationmen's Association, Local 831 |
| | Unite Here |
| | Vera Institute of Justice |
| | Xaverian High School |
| **Plainfield Asset Management LLC** | Plainfield Asset Management LLC |
| **Planned Parenthood of New York City** | Planned Parenthood of NYC |
| **Poklemba & Hobbs, LLC** | NYC Deputy Sheriffs Association |
| | NYC Patrolmen's Benevolent Assocation |
| **Polytechnic University** | Polytechnic University |
| **Powers Global Strategies, LLC** | ADT Security Services, Inc. |
| | Americhoice Corporation |
| | Hazen and Sawyer, P.C. |
| | Hess Corporation |
| | Ports America, Inc. |
| | Pratt Industries |
| | Science Applications International Corp. (SAIC) |
| | United Healthcare Services, Inc. on behalf of third party beneficiary United Health Group |
| | United Parcel Service |
| | Verizon Services Group |
| **Primary Care Development Corporation** | Primary Care Development Corporation |
| **Proskauer Rose LLP** | Campaign for Fiscal Equity, Inc. |
| **Prospect Park Alliance, Inc.** | Prospect Park Alliance, Inc. |
| **Q Prime Inc.** | Q Prime Inc. (was Quincunx in 07) |
| **Queens Community House** | Queens Community House |
| **Queens County Builders & Contractors Association, Inc.** | Petrone, June (Queens & Bronx Building Assocation) |
| **R/V Moynihan Station Developer LLC** | R/V Moynihan Station Developer, LLC |
| **Rachel Kalnicki** | Kalnicki, Rachel |
| **Reach Out and Read of Greater New York** | Reach Out and Read of Greater New York |
| **Real Estate Board of New York, Inc.** | Real Estate Board of New York, Inc. |
| **Reckitt Benckiser Pharmaceuticals Inc.** | Reckitt Benckiser Pharmaceuticals, Inc. |
| **Refinery, LLC (The)** | The Refinery, LLC |
| **Regional Plan Association, Inc.** | Regional Plan Association |
| **Regional Programs, Inc.** | New York A.R.E.A. |
| **Reiter/Begun Associates, LLC** | 47th Street Business Improvement District |
| | NYU School of Medicine and NYU Hospitals |
| | Solow Realty & Development Company, LLC |
| **Rent Stabilization Association of NY** | Rent Stabilization Association of NY |
| **Richard Lipsky Associates, Inc.** | Atlantic Yards Development Company, LLC |
| | East Side Entrees |
| | FC East River Associates |
| | Jetro Cash & Carry |
| | Neighborhood Retail Group |
| | Red Apple Group |
| | The HealthCorps |
| | Tiago Holdings, LLC |
| | Tuck-it-Away |
| | United Food and Commercial Workers |
| **Riker Danzig Scherer Hyland Perretti LLC** | 84 White Street LLC |
| **Robert A. Ungar Associates, Inc.** | Building & Construction Trades Council of Greater New York |
| | BTEA |
| | Building Contractor's Association |

| | |
|---|---|
| | Civil Sevice Technical Guild, Local 375 |
| | FADBA |
| | Local 246, SEIU |
| | Motor Vehicle Operators Union, Local 983, DC37 AFCME |
| | Purvis Corp. |
| | Sheet Metal & Air Conditioning Contractors Assoc. of New York City |
| | UFA |
| | Uniformed EMT's & Par. - FDNY |
| **Robert Gochfeld, Attorney** | South Bronx Overall Economic Development Corp. |
| **Robert S. Altman, Esq., PLLC** | Building Industry Association of New York City, Inc. |
| | Dutch Kills Property Owners Association, Inc. |
| | Queens & Bronx Building Association |
| **Robinson & Cole LLP** | Poko Partners |
| **Rockrose Development Corp.** | Rockrose Development Corp. |
| **Rosenberg & Estis, P.C.** | Durst Development LLC |
| | One Bryant Park Development Partners LLC |
| | The Durst Organization Inc. |
| **Rothkrug, Rothkrug & Spector, LLC** | Astoria Development LLC |
| | D&S Builders LLC |
| | Parkway Properties LLC |
| | The Gothic Apartments Inc. |
| | Union Lumber |
| | Yaled v'Yalda |
| | Yeshiva Machzikei Hadas Belz |
| **Rubenstein Associates, Inc.** | 808 Columbus LLC |
| | Alexandria Real Estate Equities, Inc. |
| | CDRN, LLC |
| | Columbia University |
| | Cubic Corporation |
| | Metropolitan TV Alliance |
| | NY Waterway |
| | Quadriad Realty Partners |
| | RFR Holdings c/o Hines |
| | The Avenue Association |
| | Tishman Speyer/Citigroup Alternative Investments |
| | World Product Centre |
| **Rubenstein Communications, Inc.** | Collegiate Church Corporation |
| | Congregation Shearith Israel |
| | General Growth Properties, Inc. |
| | Gracie Point Community Council |
| | SEF Industries, Inc. |
| | The Tussaud's Group c/o Madame Tussaud's New York |
| | Van Wagner Communications, LLC |
| **Safe Horizon** | Safe Horizon, Inc. |
| **Saint Vincent Catholic Medical Centers** | Saint Vincent Catholic Medical Centers |
| **Salamone Consulting, Inc.** | Arcot Systems Inc. |
| | CA |
| | CAI (Computer Aid, Inc.) |
| | Cognos |
| | Electronic Knowledge Interchange |
| | EMC |
| | Global Bay Mobile Technologies |

| | |
|---|---|
| | Intergraph Corporation |
| | Keane, Inc. |
| | Metacarta Inc. |
| | Nortel |
| | Sun Microsystems |
| | Symantec Corporation |
| | Tandberg, Inc. |
| **Sanctuary for Families, Inc.** | Sanctuary For Families |
| **SAS Institute Inc.** | SAS Institute, Inc. |
| **Schnur Associates Inc.** | Community Services for Brooklyn, Inc. |
| | Fuel Outdoor, LLC |
| | Ichud Mosdos |
| | The Brain Tumor Foundation |
| **Selfhelp Community Services, Inc.** | Selfhelp Community Services |
| **Sheinkopf LTD.** | DC37 Retirees Association |
| | Korean American Senior Citizens Society of Greater NY |
| | Melrose Credit Union |
| | Selfhelp Community Services |
| | Verizon Corporate Services Corp. |
| **Sheldon Lobel, P.C.** | 2064 LLC |
| | 5022 Arlington, LLC |
| | 823 Utica Avenue Realty Corp. |
| | A & N Food Market, Inc. |
| | Beach 62, LLC |
| | Bokharian Communities Center, Inc. |
| | Cactus of Harlem, LLC |
| | Chinatrust Bank U.S.A. |
| | Dan's Supreme Super Markets, Inc. |
| | Denaro, Michael |
| | Gary Frederic Ltd. |
| | Gruson, Andreas |
| | Life Quality Motor Group |
| | Meadow Park Rehabilitation and Health Care Center, LLC |
| | S & H Glazer Bros. |
| | Scharome Cares, Inc. |
| | Sri Chinmoy Center Church Inc. |
| | Vasconcellos, Jerome |
| **Show Media New York, LLC** | Show Media NY, LLC |
| **Sidley Austin LLP** | Columbia University |
| | Metropolitan Television Alliance LLC |
| **Sightlines LLC** | Sightlines LLC |
| **Skadden, Arps, Slate, Meagher & Flom LLC** | AB Green Ganesvoort LLC |
| | GGP Limited Partnership & Affil. (South Street Seaport LP and General Growth Properties, Inc.) |
| | MLB Network, LLC (Major League Baseball Network, LLC) |
| | Port Authority of New York & New Jersey |
| **Slater & Beckerman LLP** | 102 Greene Street Realty LLC |
| | 31 Perry Street Associates, LLC |
| | Amedeo Hotels Limited Partnership |
| | Claremont LaSalle Inc. |
| | G.T.J. Reit, Inc. |
| | Kitano Construction Corp. |
| | Northrop Grumman Information Technology, Inc. |

| | |
|---|---|
| | Pepe West LLC |
| | Phipps Houses |
| | Vass, Harry |
| | W&S Broadway Group LLC |
| **Snapple Distributors Inc.** | Snapple Distributors |
| **Snyder & Snyder LLP** | Northrup Grumman Information Technology, Inc. |
| | Omnipoint Communications, Inc. |
| **St. Joseph's College** | St. Joseph's College |
| **St. Luke's Roosevelt Hospital Center** | St. Luke's Roosevelt Hospitals |
| **Stadtmauer Bailkin LLP** | AIG American International Realty Corp. |
| | 126 East 32nd Street LLC |
| | Queens Plaza Group LLC |
| | School of Visual Arts, Inc. |
| **Stanley K.  Schlein, Esq.** | Chrysler LLC |
| | Exxon Mobil Corporation |
| | New York Hall of Science |
| | SAS Institute, Inc. |
| **Stroock & Stroock & Lavan LLP** | 111 East 85th Street Owners, Inc. |
| | 5-49 46th Avenue, LLC |
| | Emil Realty |
| | Real Estate Board of New York, Inc. |
| | RJM/EM 4 E 94th Street, LLC |
| | St. Barnabas Hospital |
| **Supportive Housing Network of New York** | Supportive Housing Network of New York, Inc. |
| **T-Mobile USA, Inc.** | T-Mobile USA, Inc. |
| **The Advance Group** | A.C.O.R.N (NY) |
| | American Red Cross of Greater New York |
| | Community Health Care Association NYS |
| | Hotel Trades Council |
| | Local 6, Hotel Restaurant and Club Employees |
| | Primary Care Development Corporation |
| **The After-School Corporation** | The After-School Corporation |
| **The Campaign for Fiscal Equity, Inc.** | Campaign for Fiscal Equity, Inc. |
| **The Carey Group LLC** | Archstone Communities (Archstone Smith) |
| | Atlantic Yards Development Corporation |
| | CarePath |
| | Chatsworth Securities LLC |
| | Cybersettle, Inc. |
| | DeWaters Plumbing and Heating |
| | FerryLinx LLC |
| | General Growth Properties |
| | Midtown Trackage Ventures, LLC |
| | National Sports Attraction |
| | Richman Group Development Corp. |
| | Southport LLC |
| | Steel Equities/Edgewater Industrial Park LLC |
| | The Bluestone Organization |
| | TRG NY LLC |
| | Triangle Equities |
| **The City Wide Task Force on Housing Court, Inc.** | The City Wide Task Force on Housing Court,  Inc. |
| **The College Board** | The College Board |
| **The Dryfoos Group** | Big Brothers Big Sisters of NYC |
| | Brooklyn Childrens Museum |

| | |
|---|---|
| | Center for Educational Innovation Public Education Association |
| | Community Works |
| | Harmonie Ensemble Inc. |
| | Inside Broadway |
| | Institute for Student Achievement |
| | Midori and Friends |
| | New York Junior Tennis League |
| | QSAC |
| | Shareing and Careing, Inc. |
| | Sports and Arts In Schools Foundation |
| | The Midori Foundation, Inc. |
| | Young Women's Leadership Foundation |
| **The Forest Hills Jewish Center** | The Forest Hills Jewish Center |
| **The General Contractors Association of New York, Inc.** | General Contractors Association of New York |
| **The Goldman Sachs Group, Inc. & its Affil. & Subsid** | The Goldman Sachs Group, Inc. & its Affil. & Subsid. |
| **The Hawthorn Group, L.C.** | Thomson, Inc. |
| **The Jewish Home and Hospital for Aged** | The Jewish Home and Hospital for Aged |
| **The Lancaster Group** | Rosenburg & Estis, P.C. |
| **The Legal Aid Society** | The Legal Aid Society |
| **The Molinari Group, LLC** | Brookside Amboy LLC |
| | Extended Nursing Personnel LLC d/b/a Extended Home Care |
| | Linden Airport Management Corp. |
| | Motionpoint |
| | Tyco Electronics Corporation |
| **The Mount Sinai Medical Center** | The Mount Sinai Medical Center |
| **The Museum of Modern Art** | P.S. 1 Contemporary Art Center |
| | The Museum of Modern Art |
| **The New York Botanical Garden** | The New York Botanical Garden |
| **The New York Immigration Coalition** | The New York Immigration Coalition |
| **The New York Public Library, Astor Lenox and Tilden Foundation** | The New York Public Library, Astor, Lenox, and Tilden Foundations |
| **The Parkside Group, LLC** | AAFE Management Company |
| | America Works |
| | ANIBIC |
| | Asian & Pacific Islander Coalition on HIV/AIDS |
| | Broadway Auto Care Inc. |
| | Business Outreach Center Network, Inc. |
| | CAMBA, Inc. |
| | Center for Justice and Democracy |
| | Church Avenue Merchants Block Association Inc. |
| | Coastal Communications Services, Inc. |
| | Committee For Hispanic Children and Families, Inc. |
| | Communication Workers of America, AFL-CIO |
| | Communication Workers of America Local 1182 |
| | Communication Workers of America, District 1 |
| | Crystal Window & Door Systems, Ltd |
| | Cuny Creative Arts Team |
| | Dysautonomia Foundation |
| | Education & Assistance Corporation |
| | Entergy Nuclear Operations, Inc. |

| | |
|---|---|
| | FHGR |
| | Flushing Willets Pt. Corona, Local Development Corp. |
| | Fresh Direct, LLC |
| | Graduate Center The City University of NY |
| | HANAC, Inc. |
| | Intl Union of Operating Engineers Local 14 |
| | Jamaica Center for Arts & Learning, Inc. |
| | JMED Holding LLC |
| | Jonas Equities, Inc. |
| | Knapp Street Development LLC |
| | METLIFE Inc. |
| | Metropolitan Life Insurance Co. |
| | National Council to Prevent Delinquency, Inc. |
| | New York Cares Inc. |
| | New York Hospital Medical Center of Queens |
| | NYC Central Labor Council (New York City Central Labor Council AFL-CIO) |
| | NYS Academy of Trial Lawyers |
| | PD 137 West 33rd Street Corp. |
| | Plaza College, Inc. (Plaza The College for Business) |
| | Pratt Institute Center |
| | Queens Chamber of Commerce |
| | Queens Child Guidance, Inc. |
| | Queens Economic Development Corporation |
| | Queens Theatre in the Park |
| | Queensborough Community College |
| | Research Foundation of the City University of New York (CUNY Creative Arts Team) |
| | Rockaway Development & Revitilization Corp. |
| | Safe Healthy Affordable Reliable Energy, Inc. |
| | STAR 3005 LLC |
| | STRIVE |
| | STRIX, LLC |
| | Telebeam Telecommunications Corp. |
| | The Child Center of NY |
| | UFCW District Council of NY & NJ |
| | United Food & Commercial Workers Local 1500 |
| | Whitestone Plaza LLC |
| | YWCA of the City of NY |
| **The Public Advocacy Group LLC** | Chateau Stables, Inc. |
| | Los Pollitos Restaurant Corp. |
| | Chateau Stables, Inc. |
| | Transportation Alternatives |
| **The Rector, Church-Wardens & Vestrymen of Trinity Church** | The Rector, Church-Wardens & Vestrymen of Trinity Church |
| **The Sikh Coalition, Inc.** | The Sikh Coalition |
| **The Women's Housing and Econonomic Development Corporation** | The Women's Housing and Economic Development Corporation |
| **Thelen Reid Brown Raysman & Steiner LLP** | Civita Holding Inc. |
| **The Related Companies, LP** | The Related Companies, L.P. |
| **Thomson Inc.** | Thomson Inc. |
| **Thomson Strategies, LLC** | Alley Pond Environmental Center |
| | Brooklyn Center for Law & Justice, Inc. |

| | |
|---|---|
| | Partnership with Children |
| **Time Warner Cable** | Time Warner Cable |
| **TLM Associates LLC** | Action Carting Environmental Services, Inc. |
| | Adams Respiratory Therapeutics |
| | Arker-Domain Development Strategies |
| | Atlantic Express |
| | Blue Sea Development Company, LLC |
| | Brooklyn Bridge Park Conservancy |
| | Brooklyn Center for an Urban Environment |
| | Brooklyn Economic Development Corporation |
| | Brush Wellman Inc. |
| | Church Street School for Music and Art |
| | Columbia Hicks Associates LLC |
| | Consumer Electronics Association |
| | Denos Wonder Wheel |
| | Enterprise Corporation |
| | Fifth Avenue Committee |
| | Greenpoint Manufacturing and Design Center |
| | Housing Partnership Development Corporation |
| | Instructional Systems Inc. |
| | Juniper Networks |
| | Lubrizol Advanced Materials, Inc. |
| | Maverick Development |
| | New York Building Congress |
| | New York School Bus Contractor's Coalition |
| | NYS Laborers' Political Action Committee |
| | Pearl Realty Management, LLC |
| | Picture Car Enterprises |
| | Verizon New York |
| | Workshop In Business Opportunities |
| | ZIPCAR |
| **Tonio Burgos & Associates, Inc** | American Recycling Technologies, Inc. |
| | Bluewater Wind LLC |
| | Change to Win |
| | CIR SEIU |
| | Cooper Tank & Welding Corporation |
| | DCI Group, LLC |
| | Educational Housing Services |
| | Emblem Health (HIP is an affiliate in 07) |
| | Fedex Corporation |
| | Ford Motor Company |
| | Greater New York Hospital Association |
| | HIP Health Plan of New York |
| | K12, Inc. |
| | National Association of Theatre Owners of New York State (NATO of NYS) |
| | New Jersey Transit |
| | New York Theatre Workshop |
| | Pfizer Inc. |
| | The Partnership |
| | Verizon Corporate Services Corp. |
| | Wine Institute |
| **Tonio Burgos & Assoc. of New Jersey, LLC** | Instaknow.com, Inc. |

| | |
|---|---|
| **Transport Workers Union, Local 100** | Transport Workers Union Local 100 |
| **Tribeca Film Institute** | Tribeca Film Institute |
| **Troutman Sanders LLP** | 476 Broome Property LLC |
| | AJJ Canal, LLC |
| | Close, Chuck |
| | Greenwich 523 LLC |
| | HY707 LLC |
| | New Yorkers for Responsible Development |
| | Sustainable South Bronx |
| **UJA-Federation of NY** | UJA-Federation of New York |
| **Unite Here** | Unite Here |
| **United Federation of Teachers** | United Federation of Teachers |
| **United Neighborhood Houses of New York, Inc.** | United Neighborhood Houses |
| **United Way of New York City** | United Way of New York City |
| **Urban Justice Center** | Urban Justice Center |
| **U.S. Green Building Council, NYC Chapter** | U.S. Green Building Council, NYC Chapter |
| **Vera Institute of Justice** | Vera Institute of Justice |
| **Verizon Corporate Services Corp.** | Verizon Corporate Services Corp. |
| **Vincent L. Petraro, PLLC** | 111 Eighth Avenue Parking LLC |
| | J Hill Parking LLC |
| | Keep NYC Congestion Tax Free |
| | Linden Plaza Development LLC |
| | Madison York Assisted Living Community |
| | Metropolitan Parking Association, Inc. |
| | Tserpes Holding I, LLC |
| | Wooster Parking Corp. |
| **Wachtel & Masyr, LLP** | 40th Street Development |
| | BA Cypress Bronx Holdings, LLC |
| | Basketball City |
| | Blumenfeld Development Group |
| | Broad Street Development |
| | Bronxchester Development Partners, LLC |
| | Ceruzzi Holdings |
| | Clinton Manor Associates |
| | Environmental SL, Ltd. |
| | Erma Realty |
| | Muss Development |
| | Parkchester Preservation Company, LP |
| | Pearl Realty Management, LLC |
| | Related |
| | SDS/Procida |
| | Thor Properties, LLC (Acqusitions) |
| | Tiago Holdings, LLC |
| | Two Trees Management |
| **West Harlem Environmental Action, Inc.** | West Harlem Environmental Action, Inc. |
| **Wildlife Conservation Society** | Wildlife Conservation Society |
| **Williams, Williams & Associates Consultant's Group LLP** | St. Joseph's College |
| **Wilson, Elser Moskowitz Edelman & Dicker LLP** | Affiliated Computer Services Inc. & other subsid. Including ACS State & Local Solutions Inc. and ACS State Healthcare LLC |
| | Air Pegasus Heliport |
| | American Insurance Association |

| | |
|---|---|
| | Americare Certified Special Services, Inc. |
| | Association of Independent Commercial Producers, Inc. |
| | Atlantic Yards Development Company, LLC |
| | Ballet Theatre Foundation/American Ballet Theatre |
| | BlackRock, Inc. |
| | Community Service Society of New York |
| | Consolidated Edison Co. of New York, Inc. |
| | Dell USA, LP |
| | DeVry Incorporated |
| | Elliot Management |
| | Epilepsy Institute |
| | Fairness for Home Care Alliance |
| | Greater New York Automobile Dealers Association |
| | Harbor Motors Ltd. |
| | Hersha Hospitality Management LP |
| | Hotel Association of New York City, Inc. |
| | Intrepid Museum Foundation |
| | Keep NYC Congestion Tax Free |
| | Lesbian and Gay Community Services Center, Inc. |
| | Long Island University |
| | Marshal's Association of the City of New York |
| | Metropolitan Parking Association |
| | MultiState Associates |
| | New York Bankers Association |
| | New York School Bus Contractors Coalition, Inc. |
| | New York State Association of Realtors, Inc. |
| | New York University |
| | New York University w/3rd party beneficiary New York University Hospital |
| | Norwegian Cruise Line |
| | Oracle USA, Inc. |
| | Planned Parenthood of NYC |
| | Richmond University Medical Center |
| | Sanctuary For Families |
| | T-Mobile USA, Inc. |
| | The Broadway League (The League of American Theaters & Producers, Inc.) |
| | The Hebrew Home for the Aged at Riverdale |
| | The Jewish Museum |
| | The Lesbian Gay Bisexual and Transgender Community Center |
| | United Hospital Fund |
| | Women's Interart Center, Inc. |
| **Wiscovitch Associates, Ltd.** | Anheuser-Busch Companies, Inc. |
| **Wolf Block Public Strategies** | Food Allergy Initiative |
| | Fourier Systems, Inc. |
| | Hannah Semesh Community Day School |
| | Kingsland Group |
| | Mid-Bronx Desperados Community Housing Corp. (MBD) |
| | SUAS - The Liffey Cable Car Company |
| | Teachers College, Columbia University |
| | Two Trees Management |
| **Wolf Block Schorr & Solis-Cohen, LLP** | 185 Pacific Street, Inc. |

| | |
|---|---|
| | 225-229 Grand Street, LLC |
| | 99 Sutton LLC |
| | American Council of Engineering Companies of NY |
| | American Institute of Architects - New York Chapter |
| | BronxNet - Bronx Community Cable Programming Corp. |
| | Brooklyn Community Access Television |
| | Brooklyn Information & Culture, BCAT Program |
| | DBH Associates LLC |
| | Dianet Communications |
| | Fourier Systems, Inc. |
| | Joralemon Realty NY LLC |
| | Light Tower Fiber, LLC |
| | MacQuesten Construction MG LLC |
| | Manhattan Neighborhood Network |
| | Microwave Satellite Technologies, Inc. |
| | Mobilitie LLC |
| | Patch Management, Inc. |
| | Project Rebirth |
| | Safdi Plaza Realty |
| | The Green-Wood Cemetary |
| | Triangle Equities |
| | Union Grove Baptist Church/Macquesten Development LLC |
| | United Homes of New York, Inc. (United Homes) |
| **Working Families Organization** | Working Families Organization |
| **Yoswein New York, Inc.** | 40th Street Development, LLC |
| | Bailey House |
| | Brooklyn Chamber of Commerce |
| | Brooklyn Historical Society |
| | Brooklyn Philharmonic |
| | Brooklyn Technical High School Alumni Association |
| | Ceruzzi Holdings, LLC |
| | College Community Services d/b/a Brooklyn Center for the Performing Arts |
| | Episcopal Health Services d/b/a St. John's Episcopal Hospital |
| | Flushing Commons, LLC |
| | Gateway Center Properties Phase II, LLC |
| | Maimonides Medical Center |
| | National Grid |
| | New 42nd Street, Inc. |
| | New York Academy of Medicine |
| | New York City Outward Bound |
| | Pfizer Inc. |
| | Saint Francis College |
| | St. John's Episcopal Hospital South Shore |
| | SUNY Downstate Medical Center |
| | Two Trees Management |